**31**



**CITY**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK@CITY.COM

Date   1/17/18        Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313



AO388-C
**GOVERNMENT EXHIBIT**

CASE NO.   2:20-cr-00054

EXHIBIT NO.   **31**

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s ---------------------
Account Number    Type of Account                    Current Balance      Images
    XXXXXX8889    SIMPLY FREE eCHECKING                    10,485.98           3

-------------------------- Checking Account --------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

SIMPLY FREE eCHECKING                    Number of Images                     3
Account Number              XXXXXX8889   Statement Dates  12/18/17 thru  1/17/18
Previous Balance              9,627.89   Days in the statement period         31
    7 Deposits/Credits        7,556.08   Average Ledger Balance        9,027.21
   16 Checks/Debits           6,697.99   Average Collected Bal         9,027.21
Service Charge                     .00
Interest Paid                      .00
Current Balance              10,485.98


--------------------------------------------------------------------------------

--------------------------- Activity in Date Order ---------------------------
Date      Description              Check#         Amount           Balance
12/18 DEPOSIT                                     860.25         10,488.14
          TRANSFER   PAYPAL
          5YHJ2AC8EGGDA
12/19 WITHDRAWAL                                  535.00-         9,953.14
          PAYMENT     USCIS DALLAS
          1036
12/21 WITHDRAWAL                                  202.39-         9,750.75
          CPPWDRAWAL AMER ELECT PWR
          0284361095
12/22 CHECK                                       800.00-         8,950.75
12/26 WITHDRAWAL                                   54.99-         8,895.76
          BANK DRAFT SUDDENLINK
          XXXXX 026104001
 1/02 CHECK                                       800.00-         8,095.76
 1/03 DEPOSIT                                     538.43          8,634.19
          TRANSFER   PAYPAL
          5YHJ2ACNMFG74
 1/03 WITHDRAWAL                                  953.07-         7,681.12
          DDA PYMT    CHEMICAL BANK
 1/05 DEPOSIT                                   1,423.07          9,104.19
          TRANSFER   PAYPAL
          5YHJ2ACQS7RWL
 1/05 ATM W/D 1551 01/04/18 00004397              500.00-         8,604.19
          308 GOFF MT ROAD
          CROSS LANES  WV
          Card# 1835

CNB-000012

```
                                        Date  1/17/18          Page     2


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313


   SIMPLY FREE eCHECKING              XXXXXX8889  (Continued)

   --------------------------- Activity in Date Order  ---------------------------
   Date    Description            Check#            Amount            Balance
   1/08 ATM W/D 2053 01/05/18 00004561              500.00-          8,104.19
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
   1/08 CHECK                                     1,000.00-          7,104.19
   1/08 WITHDRAWAL                                    56.37-         7,047.82
        INTERNET    WASTE MANAGEMENT
        99861356
   1/09 DEPOSIT                                    2,302.42          9,350.24
        TRANSFER   PAYPAL
        5YHJ2ACU8N8V2
   1/09 ATM W/D 1621 01/08/18 00004925              500.00-          8,850.24
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
   1/10 DEPOSIT                                      206.15          9,056.39
        TRANSFER   Raise.com
   1/10 DEPOSIT                                      406.41          9,462.80
        TRANSFER   PAYPAL
        5YHJ2ACVA4FBL
   1/16 DBT CRD 1008 01/13/18 00012094               63.27-         9,399.53
        AT&T*BILL PAYMENT
        08003310500  TX
        Card# 1835
   1/16 POS DEB 1338 01/14/18 00813391              101.89-         9,297.64
        KROGER    5450 BIG TYL
        CHARLESTON    WV
        Card# 1835
   1/16 POS DEB 1332 01/14/18 00818464              104.00-         9,193.64
        KROGER    5450 BIG TYL
        CHARLESTON    WV
        Card# 1835
   1/17 DEPOSIT                                    1,819.35         11,012.99
        TRANSFER   PAYPAL
        5YHJ2AD3RNBVS
   1/17 ATM W/D 1353 01/17/18 00006083              500.00-         10,512.99
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
   1/17 WITHDRAWAL                                    27.01-        10,485.98
        PAYMENT    WEST VIRGINIA-AM
        210018267267

   --------------------------------------------------------------------------------

   --------------------------- Summary by Check Number  ---------------------------
   Date  Check No    Amount  Date  Check No    Amount  Date  Check No     Amount
   12/22             800.00  1/02             800.00  1/08             1,000.00
   * Denotes missing check numbers

   --------------------------------------------------------------------------------
```

CNB-000013

Date  1/17/18        Page      3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

SIMPLY FREE eCHECKING                XXXXXX8889   (Continued)

------------------------------  Summary of Deposits  ------------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/18 | 860.25 | 1/03 | 538.43 | 1/05 | 1,423.07 |
| 1/09 | 2,302.42 | 1/10 | 206.15 | 1/10 | 406.41 |
| 1/17 | 1,819.35 | | | | |

End of Statement

CNB-000014



Check 0 Amount $800.00 Date 12/22/2017

Check 0 Amount $800.00 Date 1/2/2018

Check 0 Amount $1,000.00 Date 1/8/2018



Follow us on Facebook @bankatcity
or on Twitter: @bankatcity
BANK•►CITY.COM

Date  2/16/18          Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

---------------------  S u m m a r y   o f   A c c o u n t s  --------------------
Account Number     Type of Account                Current Balance      Images
    XXXXXX8889     SIMPLY FREE eCHECKING              14,856.30             5

--------------------------  Checking Account   ---------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

SIMPLY FREE eCHECKING                      Number of Images                    5
Account Number            XXXXXX8889      Statement Dates   1/18/18 thru  2/19/18
Previous Balance            10,485.98     Days in the statement period         33
   15 Deposits/Credits      13,283.86     Average Ledger Balance       12,103.78
   19 Checks/Debits          8,913.54     Average Collected Bal        12,103.78
Service Charge                    .00
Interest Paid                     .00
Current Balance             14,856.30

--------------------------------------------------------------------------------

----------------------------  Activity in Date Order  ----------------------------
Date      Description             Check#          Amount           Balance
1/18 DBT CRD 2344 01/17/18 00022859               11.83-          10,474.15
     PULSE TELECOM LLC
     05023270055  MI
     Card# 1835
1/18 Transf to SAVINGS      0001                 490.66-           9,983.49
     Confirmation number   118181597
1/19 DEPOSIT                                      767.65          10,751.14
     TRANSFER   PAYPAL
     5YHJ2AD5KBSCJ
1/19 CHECK                                        700.00-         10,051.14
1/22 DEPOSIT                                    1,298.83          11,349.97
     TRANSFER   PAYPAL
     5YHJ2AD89H4TL
1/22 ATM W/D 1705 01/20/18 00006623              500.00-         10,849.97
     308 GOFF MT ROAD
     CROSS LANES  WV
     Card# 1835
1/22 ATM W/D 1413 01/22/18 00006896              500.00-         10,349.97
     308 GOFF MT ROAD
     CROSS LANES  WV
     Card# 1835
1/23 WITHDRAWAL                                   54.99-         10,294.98
     BANK DRAFT SUDDENLINK
     XXXXX 026104001
1/24 DEPOSIT                                      41.68          10,336.66
     TRANSFER   Raise.com

CNB-000016

Date   2/16/18          Page        2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

SIMPLY FREE eCHECKING                XXXXXX8889   (Continued)

--------------------------- Activity in Date Order  ---------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| 1/25 | DEPOSIT | | 1,256.07 | 11,592.73 |
| | TRANSFER    PAYPAL | | | |
| | 5YHJ2ADBBA7HG | | | |
| 1/25 | WITHDRAWAL | | 390.69- | 11,202.04 |
| | CPPWDRAWAL AMER ELECT PWR | | | |
| | 0284361095 | | | |
| 1/29 | DEPOSIT | | 100.00 | 11,302.04 |
| 1/29 | DEPOSIT | | 1,244.44 | 12,546.48 |
| | TRANSFER    PAYPAL | | | |
| | 5YHJ2ADEM3YU8 | | | |
| 1/29 | ATM W/D 1732 01/26/18 00004924 | | 500.00- | 12,046.48 |
| | 817 VIRGINIA ST E | | | |
| | CHARLESTON    WV | | | |
| | Card# 1835 | | | |
| 1/29 | ATM W/D 1058 01/28/18 00003615 | | 500.00- | 11,546.48 |
| | 2212 JACKSON AVE | | | |
| | POINT PLEASANWV | | | |
| | Card# 1835 | | | |
| 1/29 | POS DEB 2202 01/28/18 00321048 | | 103.29- | 11,443.19 |
| | KROGER    5450 BIG TYL | | | |
| | CHARLESTON    WV | | | |
| | Card# 1835 | | | |
| 1/29 | CHECK | | 1,000.00- | 10,443.19 |
| 1/30 | ATM W/D 1430 01/30/18 00008134 | | 500.00- | 9,943.19 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 1835 | | | |
| 1/31 | DEPOSIT | | 1,000.00 | 10,943.19 |
| | TRANSFER    PAYPAL | | | |
| | 5YHJ2ADGQD8KA | | | |
| 2/01 | DEPOSIT | | 67.09 | 11,010.28 |
| | TRANSFER    Raise.com | | | |
| 2/01 | DEPOSIT | | 1,287.57 | 12,297.85 |
| | TRANSFER    PAYPAL | | | |
| | 5YHJ2ADHL9QTE | | | |
| 2/02 | CHECK | | 1,000.00- | 11,297.85 |
| 2/02 | WITHDRAWAL | | 953.07- | 10,344.78 |
| | DDA PYMT   CHEMICAL BANK | | | |
| 2/05 | DEPOSIT | | 84.90 | 10,429.68 |
| | TRANSFER    Raise.com | | | |
| 2/05 | DEPOSIT | | 2,130.07 | 12,559.75 |
| | TRANSFER    PAYPAL | | | |
| | 5YHJ2ADM8E3E8 | | | |
| 2/06 | ATM W/D 1435 02/06/18 00009398 | | 500.00- | 12,059.75 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 2/08 | DEPOSIT | | 1,626.69 | 13,686.44 |
| | TRANSFER    PAYPAL | | | |
| | 5YHJ2ADPYGVEE | | | |
| 2/09 | DEPOSIT | | 1,016.32 | 14,702.76 |
| | TRANSFER    PAYPAL | | | |

CNB-000017

Date  2/16/18        Page      3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

SIMPLY FREE eCHECKING                    XXXXXX8889   (Continued)

```
-------------------------- Activity in Date Order  --------------------------
Date       Description           Check#         Amount          Balance
           5YHJ2ADRDXAB6
2/09 ATM W/D 2122 02/08/18 00009783             500.00-        14,202.76
     308 GOFF MT ROAD
     CROSS LANES  WV
     Card# 1835
2/12 CHECK                                      600.00-        13,602.76
2/13 DBT CRD 0957 02/13/18 00018995              63.36-        13,539.40
     AT&T*BILL PAYMENT
     08003310500  TX
     Card# 1835
2/14 DEPOSIT                                    853.90         14,393.30
     TRANSFER   PAYPAL
     5YHJ2ADVJEFMU
2/15 DEPOSIT                                    508.65         14,901.95
     TRANSFER   PAYPAL
     5YHJ2ADWHV9SA
2/16 WITHDRAWAL                                  45.65-        14,856.30
     PAYMENT    WEST VIRGINIA-AM
     210018267267
```

```
--------------------------------------------------------------------------------

-------------------------- Summary by Check Number  --------------------------
Date  Check No       Amount  Date  Check No       Amount
 1/19              700.00   2/02             1,000.00
 1/29            1,000.00   2/12               600.00
* Denotes missing check numbers
```

```
--------------------------------------------------------------------------------

-------------------------- Summary of Deposits  --------------------------
Date        Amount  Date         Amount  Date          Amount
 1/19       767.65   1/22      1,298.83   1/24           41.68
 1/25     1,256.07   1/29        100.00   1/29        1,244.44
 1/31     1,000.00   2/01         67.09   2/01        1,287.57
 2/05        84.90   2/05      2,130.07   2/08        1,626.69
 2/09     1,016.32   2/14        853.90   2/15          508.65
```

End of Statement

CNB-000018

Page: 4
Statement Date: 2/16/2018
Account Number: 9010578889

```
VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT    Drawer:  511        01/29/2018
          Trans#:  151        15:41:14
Acct# 9010578889
DDA Deposit                   100.00
```

Amount $100.00 Date 1/29/2018



Check 0 Amount $700.00 Date 1/19/2018



Check 0 Amount $1,000.00 Date 1/29/2018

Check 0 Amount $1,000.00 Date 2/2/2018



Check 0 Amount $600.00 Date 2/12/2018

CNB-000019

Case 2:20-cr-00054   Document 132-23   Filed 07/22/21   Page 10 of 92 PageID #: 915



**CITY** NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK▪CITY.COM

Date   3/16/18          Page        1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

-------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                    Current Balance      Images
     XXXXXX8889    SIMPLY FREE eCHECKING                  10,278.10            1

-------------------------- Checking Account  ----------------------------------

       Account Title: NEDELTCHO V VLADIMIROV

SIMPLY FREE eCHECKING                    Number of Images                     1
Account Number          XXXXXX8889       Statement Dates  2/20/18 thru 3/18/18
Previous Balance          14,856.30      Days in the statement period        27
    6 Deposits/Credits     5,834.76      Average Ledger Balance       10,547.58
   11 Checks/Debits       10,412.96      Average Collected Bal        10,547.58
Service Charge                  .00
Interest Paid                   .00
Current Balance           10,278.10


--------------------------------------------------------------------------------

-------------------------- Activity in Date Order  ----------------------------
Date      Description              Check#          Amount          Balance
2/20 ATM W/D 2205 02/16/18 00000974                500.00-        14,356.30
      308 GOFF MT ROAD
      CROSS LANES  WV
      Card# 1835
2/21 DEPOSIT                                       678.98         15,035.28
      TRANSFER   PAYPAL
      5YHJ2AE3U6AKQ
2/21 Transf to SAVINGS        0001               4,500.00-        10,535.28
      Confirmation number  221181520
2/22 WITHDRAWAL                                    317.80-        10,217.48
      CPPWDRAWAL AMER ELECT PWR
      0284361095
2/23 DEPOSIT                                       459.81         10,677.29
      TRANSFER   PAYPAL
      5YHJ2AE62BGLE
2/23 ATM W/D 1744 02/22/18 00002047                500.00-        10,177.29
      308 GOFF MT ROAD
      CROSS LANES  WV
      Card# 1835
2/23 WITHDRAWAL                                     39.66-        10,137.63
      BANK DRAFT SUDDENLINK
      XXXXX 026104001
2/26 CREDIT 0504 02/24/18 00030533                   5.00         10,142.63
      DEBIT CARD PROMOTION
      CINCINNATI   OH
      Card# 1835

CNB-000020

Date   3/16/18          Page      2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

SIMPLY FREE eCHECKING                XXXXXX8889   (Continued)

--------------------------- Activity in Date Order  ---------------------------
| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| 2/26 | DEPOSIT | | 1,359.41 | 11,502.04 |
|      | TRANSFER    PAYPAL | | | |
|      | 5YHJ2AE8H4MJL | | | |
| 2/26 | CHECK | | 1,000.00- | 10,502.04 |
| 2/27 | DEPOSIT | | 907.37 | 11,409.41 |
|      | TRANSFER    PAYPAL | | | |
|      | 5YHJ2AE999MXY | | | |
| 3/02 | WITHDRAWAL | | 953.07- | 10,456.34 |
|      | DDA PYMT    CHEMICAL BANK | | | |
| 3/13 | DBT CRD 1005 03/13/18 00018552 | | 63.36- | 10,392.98 |
|      | AT&T*BILL PAYMENT | | | |
|      | 08003310500  TX | | | |
|      | Card# 1835 | | | |
| 3/15 | DBT CRD 1008 03/15/18 00013933 | | .50- | 10,392.48 |
|      | PULSE TELECOM | | | |
|      | 732-217-6309 MI | | | |
|      | Card# 1835 | | | |
| 3/15 | Transf to SAVINGS       0001 | | 2,500.00- | 7,892.48 |
|      | Confirmation number   315182434 | | | |
| 3/16 | DEPOSIT | | 2,424.19 | 10,316.67 |
|      | TRANSFER    PAYPAL | | | |
|      | 5YHJ2AERX9RB6 | | | |
| 3/16 | WITHDRAWAL | | 38.57- | 10,278.10 |
|      | PAYMENT    WEST VIRGINIA-AM | | | |
|      | 210018267267 | | | |

--------------------------------------------------------------------------------

---------------------------  Summary by Check Number  ---------------------------
| Date | Check No | Amount |
|------|----------|--------|
| 2/26 | | 1,000.00 |

* Denotes missing check numbers

--------------------------------------------------------------------------------

---------------------------  Summary of Deposits  ---------------------------
| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 2/21 | 678.98 | 2/23 | 459.81 | 2/26 | 5.00 |
| 2/26 | 1,359.41 | 2/27 | 907.37 | 3/16 | 2,424.19 |

End of Statement

CNB-000021

Page:                                    3
Statement Date:              3/16/2018
Account Number:          9010578889

Check 0 Amount $1,000.00 Date 2/26/2018



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK·AT·CITY.COM

Date  4/17/18                Page      1

```
        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313
```

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s ---------------------
| Account Number | Type of Account | Current Balance | Images |
|---|---|---|---|
| XXXXXX8889 | eSTATEMENT CHECKING | 7,606.96 | 3 |

-------------------------- Checking Account --------------------------------

         Account Title: NEDELTCHO V VLADIMIROV

| eSTATEMENT CHECKING | | | |
|---|---|---|---|
| Account Number | XXXXXX8889 | Number of Images | 3 |
| Previous Balance | 10,278.10 | Statement Dates   3/19/18 thru  4/17/18 | |
| 6 Deposits/Credits | 4,019.53 | Days in the statement period | 30 |
| 13 Checks/Debits | 6,690.67 | Average Ledger Balance | 9,591.68 |
| Service Charge | .00 | Average Collected Bal | 9,591.68 |
| Interest Paid | .00 | | |
| Current Balance | 7,606.96 | | |

--------------------------------------------------------------------------------

--------------------------- Activity in Date Order ----------------------------
| Date | Description | Check# | Amount | Balance |
|---|---|---|---|---|
| 3/21 | ATM W/D 1717 03/21/18 00006803 | | 500.00- | 9,778.10 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 3/23 | DEPOSIT | | 1,696.94 | 11,475.04 |
| | TRANSFER  PAYPAL | | | |
| | 5YHJ2AEYTURWG | | | |
| 3/23 | WITHDRAWAL | | 44.99- | 11,430.05 |
| | BANK DRAFT SUDDENLINK | | | |
| | XXXXX 026104001 | | | |
| 3/26 | WITHDRAWAL | | 209.74- | 11,220.31 |
| | CPPWDRAWAL AMER ELECT PWR | | | |
| | 0284361095 | | | |
| 3/28 | DEPOSIT | | 56.55 | 11,276.86 |
| | TRANSFER   Raise.com | | | |
| 3/29 | CHECK | | 500.00- | 10,776.86 |
| 3/30 | DEPOSIT | | 1,400.00 | 12,176.86 |
| | TRANSFER   PAYPAL | | | |
| | 5YHJ2AF7QHGWY | | | |
| 4/02 | DEPOSIT | | 106.90 | 12,283.76 |
| 4/02 | Transf to SAVINGS | 0001 | 2,489.79- | 9,793.97 |
| | Confirmation number  402181380 | | | |
| 4/03 | WITHDRAWAL | | 971.71- | 8,822.26 |
| | DDA PYMT  CHEMICAL BANK | | | |
| 4/06 | WITHDRAWAL | | 56.52- | 8,765.74 |
| | INTERNET  WASTE MANAGEMENT | | | |

CNB-000023

Date  4/17/18        Page      2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

--------------------------- Activity in Date Order ---------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| | 99613682 | | | |
| 4/09 | DEPOSIT | | 389.36 | 9,155.10 |
| | TRANSFER   PAYPAL | | | |
| | 5YHJ2AFGWKNA6 | | | |
| 4/09 | ATM W/D 1013 04/08/18 00000044 | | 500.00- | 8,655.10 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 1835 | | | |
| 4/09 | CHECK | 1038 | 820.00- | 7,835.10 |
| 4/12 | DBT CRD 1004 04/12/18 00011074 | | .88- | 7,834.22 |
| | PULSE TELECOM | | | |
| | 732-217-6309 MI | | | |
| | Card# 1835 | | | |
| 4/13 | DBT CRD 1009 04/13/18 00025211 | | 63.36- | 7,770.86 |
| | AT&T*BILL PAYMENT | | | |
| | 08003310500  TX | | | |
| | Card# 1835 | | | |
| 4/13 | WITHDRAWAL | | 33.68- | 7,737.18 |
| | PAYMENT    WEST VIRGINIA-AM | | | |
| | 210018267267 | | | |
| 4/16 | DEPOSIT | | 369.78 | 8,106.96 |
| | TRANSFER   PAYPAL | | | |
| | 5YHJ2AFPGETQC | | | |
| 4/16 | ATM W/D 1354 04/14/18 00001152 | | 500.00- | 7,606.96 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 1835 | | | |

-----------------------------------------------------------------------------

--------------------------- Summary by Check Number ---------------------------

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 3/29 | | 500.00 | 4/09 | 1038* | 820.00 |

* Denotes missing check numbers

-----------------------------------------------------------------------------

--------------------------- Summary of Deposits ---------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 3/23 | 1,696.94 | 3/28 | 56.55 | 3/30 | 1,400.00 |
| 4/02 | 106.90 | 4/09 | 389.36 | 4/16 | 369.78 |

End of Statement

CNB-000024

Page: 3
Statement Date: 4/17/2018
Account Number: 9010578889

VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT    Drawer:  505    04/02/2018
          Trans#:  149    15:23:40
Acct# 9010578889
DDA Deposit                106.90

Amount $106.90 Date 4/2/2018

City NATIONAL BANK    F653570    CHECKING WITHDRAWAL

DATE 3-29-18                    ACCOUNT NUMBER
NAME                           9010578889
AMOUNT  Five hundred                        DOLLARS
                               AMOUNT OF WITHDRAWAL
SIGNATURE                $     500.00

⑈500⑈000⑈⑈

Check 0 Amount $500.00 Date 3/29/2018

NEDELTCHO V VLADIMIROV   10-13                    1038
6420 HILLBROOK DR                              88-413/515
CROSS LANES, WV 25313                          88

                              4/4/18  Date
Pay to the
Order of  United States Treasury      | $ 820.00
Eight hundred Twenty and 00/100 ———————— Dollars

City
NATIONAL BANK
For 647367100 – 2017 Form 1040

⑈051904524⑈ 9010578889⑈ 1038⑈  ⑈000008 2000⑈

Check 1038 Amount $820.00 Date 4/9/2018

CNB-000025



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK AT CITY.COM

Date  5/17/18          Page        1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

---------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                    Current Balance      Images
   XXXXXX8889     eSTATEMENT CHECKING                      6,800.60            2

------------------------- Checking Account ---------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                       Number of Images                    2
Account Number            XXXXXX8889      Statement Dates   4/18/18 thru  5/17/18
Previous Balance            7,606.96      Days in the statement period        30
  11 Deposits/Credits       7,210.71      Average Ledger Balance        8,127.89
  13 Checks/Debits          8,017.07      Average Collected Bal         8,127.89
Service Charge                   .00
Interest Paid                    .00
Current Balance             6,800.60


--------------------------------------------------------------------------------

-------------------------- Activity in Date Order ---------------------------
Date   Description               Check#          Amount          Balance
4/18 DEPOSIT                                      483.70         8,090.66
       TRANSFER    PAYPAL
       5YHJ2AFRGJNLC
4/20 DEPOSIT                                      649.38         8,740.04
       TRANSFER    PAYPAL
       5YHJ2AFTU2YDA
4/23 DEPOSIT                                      240.19         8,980.23
       Marketplac AMZN9gdocaA9
       6PV281EE7KEDJCI
4/23 ATM W/D 2207 04/20/18 00002222              500.00-        8,480.23
       308 GOFF MT ROAD
       CROSS LANES  WV
       Card# 1835
4/23 ATM W/D 1548 04/21/18 00006317              500.00-        7,980.23
       4110 MACCORKLE AVE SW
       SO CHARLESTONWV
       Card# 1835
4/24 DEPOSIT                                      312.33         8,292.56
       TRANSFER    PAYPAL
       5YHJ2AFXJXS5G
4/24 WITHDRAWAL                                    44.99-        8,247.57
       BANK DRAFT SUDDENLINK
       XXXXX 026104001
4/24 WITHDRAWAL                                   209.01-        8,038.56
       CPPWDRAWAL AMER ELECT PWR

CNB-000026

```
                                        Date  5/17/18        Page    2


         NEDELTCHO V VLADIMIROV
         5429 HILLBROOK DRIVE
         CROSS LANES WV 25313


eSTATEMENT CHECKING                   XXXXXX8889  (Continued)

---------------------------  Activity in Date Order  ---------------------------
Date      Description           Check#           Amount            Balance
          0284361095
4/26 ATM W/D 1947 04/25/18 00002706               500.00-          7,538.56
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
4/27 DEPOSIT                                       805.65          8,344.21
          TRANSFER    PAYPAL
          5YHJ2AG2976CJ
4/27 ATM W/D 1605 04/27/18 00003057               500.00-          7,844.21
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
4/30 DEPOSIT                                       238.70          8,082.91
          Marketplac AMZN0YJf6zdb
          6ILSSFFCWVGKDQO
4/30 CHECK                                         200.00-         7,882.91
5/02 WITHDRAWAL                                    971.71-         6,911.20
          DDA PYMT   CHEMICAL BANK
5/03 DEPOSIT                                       986.48          7,897.68
          TRANSFER    PAYPAL
          5YHJ2AG82HYRQ
5/04 ATM W/D 1612 05/04/18 00004467               500.00-          7,397.68
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
5/07 DEPOSIT                                     2,010.31          9,407.99
          TRANSFER    PAYPAL
          5YHJ2AGBZXYPU
5/08 DEPOSIT                                        558.32          9,966.31
          TRANSFER    PAYPAL
          5YHJ2AGCYELFW
5/10 ATM W/D 1140 05/10/18 00005453               500.00-          9,466.31
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
5/14 DEPOSIT                                        56.41          9,522.72
          Marketplac AMZNdQfc4KSz
          1RM9VKGVG6HG9LG
5/14 DBT CRD 0042 05/14/18 00012864                63.80-          9,458.92
          AT&T*BILL PAYMENT
          8003310500   TX
          Card# 1835
5/14 CHECK                                       3,500.00-         5,958.92
5/14 WITHDRAWAL                                     27.56-         5,931.36
          PAYMENT    WEST VIRGINIA-AM
          210018267267
5/15 DEPOSIT                                       869.24          6,800.60
          TRANSFER    PAYPAL
          1003098096598

--------------------------------------------------------------------------------
```

Date  5/17/18          Page      3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

--------------------------- Summary by Check Number ---------------------------
Date   Check No      Amount  Date   Check No      Amount
 4/30                200.00  5/14                3,500.00
* Denotes missing check numbers

-------------------------------------------------------------------------------

------------------------------ Summary of Deposits ----------------------------
Date           Amount  Date           Amount  Date           Amount
 4/18          483.70  4/20           649.38  4/23           240.19
 4/24          312.33  4/27           805.65  4/30           238.70
 5/03          986.48  5/07         2,010.31  5/08           558.32
 5/14           56.41  5/15           869.24

                        End of Statement

CNB-000028

Page:                    4
Statement Date:          5/17/2018
Account Number:          9010578889



Check 0 Amount $200.00 Date 4/30/2018          Check 0 Amount $3,500.00 Date 5/14/2018



CITY
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK⋅at⋅CITY.COM

Date  6/15/18          Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s ---------------------
Account Number    Type of Account                    Current Balance    Images
    XXXXXX8889    eSTATEMENT CHECKING                      6,572.31          1

-------------------------- Checking Account  ---------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING              Number of Images               1
Account Number        XXXXXX8889  Statement Dates   5/18/18 thru  6/17/18
Previous Balance        6,800.60  Days in the statement period        31
    2 Deposits/Credits  1,176.88  Average Ledger Balance        7,156.48
    7 Checks/Debits     1,405.17  Average Collected Bal         7,156.48
Service Charge               .00
Interest Paid                .00
Current Balance         6,572.31


--------------------------------------------------------------------------------
-------------------------- Activity in Date Order  ---------------------------
Date    Description              Check#          Amount          Balance
 5/21 DEPOSIT                                    935.21         7,735.81
      Marketplac AMZNbqA9DbIN
      1LWM7DNQ63XAU0R
 5/23 WITHDRAWAL                                  44.99-        7,690.82
      BANK DRAFT SUDDENLINK
      XXXXX 026104001
 5/23 WITHDRAWAL                                 144.01-        7,546.81
      CPPWDRAWAL AMER ELECT PWR
      0284361095
 5/29 DEPOSIT                                    241.67         7,788.48
      Marketplac AMZNqZZdOeaN
      4OQUZR505D92PZ8
 6/04 WITHDRAWAL                                 971.71-        6,816.77
      DDA PYMT   CHEMICAL BANK
 6/07 DBT CRD 1011 06/07/18 00028987             36.50-        6,780.27
      PULSE TELECOM
      732-217-6309 MI
      Card# 1835
 6/12 WITHDRAWAL                                  27.56-        6,752.71
      PAYMENT    WEST VIRGINIA-AM
      210018267267
 6/13 DBT CRD 1011 06/13/18 00026732             63.80-        6,688.91
      AT&T*BILL PAYMENT
      8003310500   TX
      Card# 1835
 6/13 CHECK              7000                    116.60-        6,572.31
      TEAYS VALLEY LAWN CARE

CNB-000030

Date  6/15/18           Page     2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

-------------------------------------------------------------------------------

---------------------------- Summary by Check Number ----------------------------
Date  Check No      Amount
 6/13    7000        116.60
* Denotes missing check numbers

-------------------------------------------------------------------------------

---------------------------- Summary of Deposits ----------------------------
Date           Amount   Date           Amount
 5/21          935.21    5/29          241.67

                      End of Statement

CNB-000031

Page:                                3
Statement Date:              6/15/2018
Account Number:          9010578889



Check 7000 Amount $116.60 Date 6/13/2018

CNB-000032



Date   7/17/18          Page      1


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

-------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                    Current Balance      Images
    XXXXXX8889    eSTATEMENT CHECKING                     6,360.11            4

-------------------------    Checking Account    --------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                      Number of Images                     4
Account Number              XXXXXX8889   Statement Dates   6/18/18 thru  7/17/18
Previous Balance              6,572.31   Days in the statement period        30
    9 Deposits/Credits        6,109.37   Average Ledger Balance         8,008.07
   14 Checks/Debits           6,321.57   Average Collected Bal          8,008.07
Service Charge                     .00
Interest Paid                      .00
Current Balance               6,360.11


--------------------------------------------------------------------------------

----------------------------    Activity in Date Order   ------------------------
Date      Description              Check#          Amount          Balance
6/18 DEPOSIT                                     1,500.00         8,072.31
6/22 DEPOSIT                                       924.39         8,996.70
        TRANSFER   PAYPAL
        1003328001014
6/22 ATM W/D 1512 06/22/18 00002883                500.00-        8,496.70
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
6/25 DEPOSIT                                     1,251.34         9,748.04
        TRANSFER   PAYPAL
        1003345803746
6/25 ATM W/D 1310 06/23/18 00003073                500.00-        9,248.04
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
6/25 WITHDRAWAL                                     44.99-        9,203.05
        BANK DRAFT SUDDENLINK
        XXXXX 026104001
6/25 WITHDRAWAL                                     55.83-        9,147.22
        CPPWDRAWAL AMER ELECT PWR
        0284361095
6/27 DEPOSIT                                       380.92         9,528.14
        TRANSFER   PAYPAL
        1003357818994
6/27 ATM W/D 2057 06/26/18 00003679                500.00-        9,028.14
        308 GOFF MT ROAD

```
                                        Date  7/17/18          Page      2


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313



eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

--------------------------- Activity in Date Order ---------------------------
Date    Description                 Check#            Amount          Balance
        CROSS LANES   WV
        Card# 1835
6/29 DEPOSIT                                          11.25          9,039.39
6/29 DEPOSIT                                         682.04          9,721.43
        TRANSFER    PAYPAL
        1003370153101
7/03 DEPOSIT                                         687.07         10,408.50
        TRANSFER    PAYPAL
        1003395051561
7/03 ATM W/D 1222 07/03/18 00004772                  500.00-         9,908.50
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
7/03 WITHDRAWAL                                      971.71-         8,936.79
        DDA PYMT    CHEMICAL BANK
7/05 ATM W/D 1459 07/05/18 00007044                  500.00-         8,436.79
        100 POPLAR FORK RD
        SCOTT DEPOT   WV
        Card# 1835
7/05 CHECK                                           600.00-         7,836.79
7/06 WITHDRAWAL                                       56.90-         7,779.89
        INTERNET    WASTE MANAGEMENT
        99119638
7/09 DEPOSIT                                         241.55          8,021.44
        Marketplac AMZNEmwLiJYd
        5XK720SH3Y1FDHW
7/09 CHECK                                         1,500.00-         6,521.44
7/13 DBT CRD 2022 07/12/18 00028531                   64.58-         6,456.86
        AT&T*BILL PAYMENT
        8003310500    TX
        Card# 1835
7/16 DEPOSIT                                         430.81          6,887.67
        TRANSFER    PAYPAL
        1003476101626
7/16 ATM W/D 2128 07/14/18 00006645                  500.00-         6,387.67
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
7/16 WITHDRAWAL                                       27.56-         6,360.11
        PAYMENT    WEST VIRGINIA-AM
        210018267267

------------------------------------------------------------------------------

--------------------------- Summary by Check Number ---------------------------
Date Check No      Amount  Date Check No      Amount
7/05            600.00 7/09              1,500.00
* Denotes missing check numbers

------------------------------------------------------------------------------
```

CNB-000034

Date  7/17/18          Page    3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

------------------------------  Summary of Deposits  ------------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 6/18 | 1,500.00 | 6/22 | 924.39 | 6/25 | 1,251.34 |
| 6/27 | 380.92 | 6/29 | 11.25 | 6/29 | 682.04 |
| 7/03 | 687.07 | 7/09 | 241.55 | 7/16 | 430.81 |

End of Statement

CNB-000035

Page: 4
Statement Date: 7/17/2018
Account Number: 9010578889

VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT   Drawer:  508     06/18/2018
         Trans#:  83      15:49:22
Acct# 9010578889
DDA Deposit              1,500.00

Amount $1,500.00 Date 6/18/2018

VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT   Drawer:  505     06/29/2018
         Trans#:  68      15:12:07
Acct# 9010578889
DDA Deposit                 11.25

Amount $11.25 Date 6/29/2018

Check 0 Amount $600.00 Date 7/5/2018

Check 0 Amount $1,500.00 Date 7/9/2018

CNB-000036



Date  8/17/18          Page      1

```
                   NEDELTCHO V VLADIMIROV
                   5429 HILLBROOK DRIVE
                   CROSS LANES WV 25313
```

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

```
---------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                   Current Balance      Images
     XXXXXX8889   eSTATEMENT CHECKING                   11,403.45              5
```

```
-------------------------    Checking Account    --------------------------------
```

Account Title: NEDELTCHO V VLADIMIROV

```
eSTATEMENT CHECKING                        Number of Images                    5
Account Number           XXXXXX8889        Statement Dates   7/18/18 thru  8/19/18
Previous Balance           6,360.11        Days in the statement period        33
   14 Deposits/Credits    17,719.68        Average Ledger Balance         8,945.23
   25 Checks/Debits       12,676.34        Average Collected Bal          8,945.23
Service Charge                   .00
Interest Paid                    .00
Current Balance           11,403.45
```

```
--------------------------------------------------------------------------------

----------------------------  Activity in Date Order  ---------------------------
Date      Description           Check#          Amount          Balance
7/18 DEPOSIT                                     687.60         7,047.71
          TRANSFER   PAYPAL
          1003487775417
7/18 ATM W/D 1611 07/18/18 00006993             500.00-        6,547.71
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
7/18 CHECK                 1039                   46.52-        6,501.19
7/19 ATM W/D 1333 07/19/18 00007164             500.00-        6,001.19
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
7/19 CHECK                                      500.00-        5,501.19
7/20 DEPOSIT                                   1,000.00        6,501.19
          TRANSFER   PAYPAL
          1003500124332
7/23 DEPOSIT                                     375.37        6,876.56
          TRANSFER   PAYPAL
          1003517331527
7/23 DEPOSIT                                   1,346.14        8,222.70
          TRANSFER   PAYPAL
          1003516771457
7/23 ATM W/D 1835 07/21/18 00007554             500.00-        7,722.70
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
```

CNB-000037

```
                                    Date  8/17/18          Page      2


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313


eSTATEMENT CHECKING                XXXXXX8889  (Continued)

---------------------------- Activity in Date Order ----------------------------
Date      Description               Check#          Amount            Balance
7/23 ATM W/D 1530 07/22/18 00007696                500.00-          7,222.70
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
7/23 ATM W/D 1652 07/23/18 00007892                500.00-          6,722.70
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
7/23 WITHDRAWAL                                      80.00-          6,642.70
        CPPWDRAWAL AMER ELECT PWR
        0284361095
7/24 WITHDRAWAL                                      44.99-          6,597.71
        BANK DRAFT SUDDENLINK
        XXXXX 026104001
7/25 DEPOSIT                                      1,629.06          8,226.77
        TRANSFER    PAYPAL
        1003527498785
7/26 DEPOSIT                                        470.16          8,696.93
        TRANSFER    PAYPAL
        1003534407491
7/27 DEPOSIT                                        316.94          9,013.87
        TRANSFER    PAYPAL
        1003540570270
7/27 ATM W/D 1504 07/27/18 00008408                500.00-          8,513.87
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
7/30 DEPOSIT                                        600.00          9,113.87
        TRANSFER    PAYPAL
        1003558057007
7/30 ATM W/D 1719 07/30/18 00008919                500.00-          8,613.87
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
7/31 ATM W/D 1417 07/31/18 00009065                500.00-          8,113.87
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
8/01 DEPOSIT                                        961.70          9,075.57
        TRANSFER    PAYPAL
        1003571118242
8/01 WITHDRAWAL                                     971.71-          8,103.86
        LOAN PYMT   CHEMICAL BANK
        32101432497814
8/02 ATM W/D 2148 08/01/18 00009374                500.00-          7,603.86
        308 GOFF MT ROAD
        CROSS LANES   WV
        Card# 1835
8/02 DBT CRD 1046 08/02/18 00030504                  5.91-          7,597.95
        MCDONALD S F12531
```

CNB-000038

Date  8/17/18        Page     3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------- Activity in Date Order  ----------------------------

| Date | Description                  Check# | Amount | Balance |
|------|-------------------------------------|--------|---------|
|      | CROSS LANES  WV                     |        |         |
|      | Card# 1835                          |        |         |
| 8/02 | CHECK                               | 1,200.00- | 6,397.95 |
| 8/03 | DEPOSIT                             | 2,277.20 | 8,675.15 |
|      | TRANSFER   PAYPAL                   |        |         |
|      | 1003583728409                       |        |         |
| 8/06 | DEPOSIT                             | 2,709.39 | 11,384.54 |
|      | TRANSFER   PAYPAL                   |        |         |
|      | 1003602397104                       |        |         |
| 8/06 | CHECK                               | 600.00- | 10,784.54 |
| 8/08 | ATM W/D 1655 08/08/18 00000265      | 500.00- | 10,284.54 |
|      | 308 GOFF MT ROAD                    |        |         |
|      | CROSS LANES  WV                     |        |         |
|      | Card# 1835                          |        |         |
| 8/10 | ATM W/D 1516 08/10/18 00000646      | 500.00- | 9,784.54 |
|      | 308 GOFF MT ROAD                    |        |         |
|      | CROSS LANES  WV                     |        |         |
|      | Card# 1835                          |        |         |
| 8/13 | DEPOSIT                             | 2,398.64 | 12,183.18 |
|      | TRANSFER   PAYPAL                   |        |         |
|      | 1003643542776                       |        |         |
| 8/13 | DBT CRD 1029 08/13/18 00009790      | 84.49- | 12,098.69 |
|      | AT&T*BILL PAYMENT                   |        |         |
|      | 8003310500   TX                     |        |         |
|      | Card# 1835                          |        |         |
| 8/13 | WITHDRAWAL                          | 37.34- | 12,061.35 |
|      | PAYMENT    WEST VIRGINIA-AM         |        |         |
|      | 210018267267                        |        |         |
| 8/14 | DEPOSIT                             | 1,620.50 | 13,681.85 |
|      | TRANSFER   PAYPAL                   |        |         |
|      | 1003650435423                       |        |         |
| 8/14 | Transf to SAVINGS         0001      | 2,488.78- | 11,193.07 |
|      | Confirmation number  814181670      |        |         |
| 8/16 | ATM W/D 1339 08/16/18 00001677      | 500.00- | 10,693.07 |
|      | 308 GOFF MT ROAD                    |        |         |
|      | CROSS LANES  WV                     |        |         |
|      | Card# 1835                          |        |         |
| 8/16 | CHECK                 7001          | 116.60- | 10,576.47 |
|      | TEAYS VALLEY LAWN CARE              |        |         |
| 8/17 | DEPOSIT                             | 1,326.98 | 11,903.45 |
|      | TRANSFER   PAYPAL                   |        |         |
|      | 1003668238719                       |        |         |
| 8/17 | ATM W/D 1150 08/17/18 00001860      | 500.00- | 11,403.45 |
|      | 308 GOFF MT ROAD                    |        |         |
|      | CROSS LANES  WV                     |        |         |
|      | Card# 1835                          |        |         |

--------------------------------------------------------------------------------

Date   8/17/18          Page     4

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------- Summary by Check Number ----------------------------

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 7/19 |          | 500.00 | 8/06 |          | 600.00 | 8/16 | 7001* | 116.60 |
| 8/02 |          | 1,200.00 | 7/18 | 1039* | 46.52 |      |          |        |

* Denotes missing check numbers

----------------------------------------------------------------------------------

---------------------------- Summary of Deposits ----------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 7/18 | 687.60 | 7/20 | 1,000.00 | 7/23 | 375.37 |
| 7/23 | 1,346.14 | 7/25 | 1,629.06 | 7/26 | 470.16 |
| 7/27 | 316.94 | 7/30 | 600.00 | 8/01 | 961.70 |
| 8/03 | 2,277.20 | 8/06 | 2,709.39 | 8/13 | 2,398.64 |
| 8/14 | 1,620.50 | 8/17 | 1,326.98 |      |        |

End of Statement

CNB-000040

Page: 5
Statement Date: 8/17/2018
Account Number: 9010578889



Check 0 Amount $500.00 Date 7/19/2018



Check 0 Amount $1,200.00 Date 8/2/2018



Check 0 Amount $600.00 Date 8/6/2018



Check 1039 Amount $46.52 Date 7/18/2018

Check 7001 Amount $116.60 Date 8/16/2018

CNB-000041



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK●1CITY.COM

Date   9/17/18          Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s ---------------------
Account Number   Type of Account                 Current Balance      Images
  XXXXXX8889     eSTATEMENT CHECKING                    9,078.71           5

-------------------------- Checking Account ------------------------------------

       Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                    Number of Images                      5
Account Number         XXXXXX8889     Statement Dates   8/20/18 thru  9/17/18
Previous Balance        11,403.45     Days in the statement period         29
  16 Deposits/Credits   27,059.31     Average Ledger Balance        10,763.48
  34 Checks/Debits      29,384.05     Average Collected Bal         10,763.48
Service Charge                .00
Interest Paid                 .00
Current Balance          9,078.71


--------------------------------------------------------------------------------

-------------------------- Activity in Date Order ------------------------------
Date    Description             Check#          Amount            Balance
 8/20 DEPOSIT                                  2,948.28         14,351.73
         TRANSFER    PAYPAL
         1003685751226
 8/20 ATM W/D 1919 08/18/18 00002220            500.00-         13,851.73
         308 GOFF MT ROAD
         CROSS LANES   WV
         Card# 1835
 8/20 POS DEB 2125 08/18/18 00131358            101.55-         13,750.18
         KROGER #7 5450 BIG TYL
         CHARLESTON    WV
         Card# 1835
 8/20 POS DEB 2126 08/18/18 00117994            101.99-         13,648.19
         KROGER #7 5450 BIG TYL
         CHARLESTON    WV
         Card# 1835
 8/20 POS DEB 2127 08/18/18 00126200            101.99-         13,546.20
         KROGER #7 5450 BIG TYL
         CHARLESTON    WV
         Card# 1835
 8/20 POS DEB 2122 08/18/18 00120585            102.99-         13,443.21
         KROGER #7 5450 BIG TYL
         CHARLESTON    WV
         Card# 1835
 8/20 POS DEB 2129 08/18/18 00121837            102.99-         13,340.22
         KROGER #7 5450 BIG TYL

```
                                          Date   9/17/18          Page      2


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313


eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

----------------------------- Activity in Date Order -----------------------------
Date     Description              Check#          Amount          Balance
         CHARLESTON    WV
         Card# 1835
8/20 CHECK                                     1,000.00-        12,340.22
8/20 Transf to SAVINGS            0001         2,500.00-         9,840.22
     Confirmation number  820186474
8/21 DEPOSIT                                   1,631.71        11,471.93
     TRANSFER    PAYPAL
     1003692433007
8/21 Transf to SAVINGS            0001         2,500.00-         8,971.93
     Confirmation number  821182594
8/22 DEPOSIT                                   1,048.90        10,020.83
     TRANSFER    PAYPAL
     1003698308598
8/22 WITHDRAWAL                                  150.20-         9,870.63
     CPPWDRAWAL AMER ELECT PWR
     0284361095
8/23 DEPOSIT                                     477.19        10,347.82
     TRANSFER    PAYPAL
     1003703801459
8/23 WITHDRAWAL                                   44.99-        10,302.83
     BANK DRAFT SUDDENLINK
     XXXXX 026104001
8/27 ATM W/D 2038 08/25/18 00003263              500.00-         9,802.83
     308 GOFF MT ROAD
     CROSS LANES  WV
     Card# 1835
8/27 ATM W/D 1318 08/27/18 00003517              500.00-         9,302.83
     308 GOFF MT ROAD
     CROSS LANES  WV
     Card# 1835
8/28 Transf to SAVINGS            0001           500.00-         8,802.83
     Confirmation number  828182701
8/28 Transf to SAVINGS            0001         2,500.00-         6,302.83
     Confirmation number  828181114
8/29 DEPOSIT                                     864.09         7,166.92
     TRANSFER    PAYPAL
     1003740871127
8/29 DEPOSIT                                   4,105.70        11,272.62
     TRANSFER    PAYPAL
     1003737877155
8/29 ATM W/D 1031 08/29/18 00003771              500.00-        10,772.62
     308 GOFF MT ROAD
     CROSS LANES  WV
     Card# 1835
8/30 DEPOSIT                                     721.05        11,493.67
     TRANSFER    PAYPAL
     1003746244531
8/30 ATM W/D 1050 08/30/18 00003942              500.00-        10,993.67
     308 GOFF MT ROAD
     CROSS LANES  WV
     Card# 1835
8/30 CHECK                                     1,000.00-         9,993.67
```

CNB-000043

Date  9/17/18          Page      3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                XXXXXX8889  (Continued)

---------------------------- Activity in Date Order ----------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| 8/31 | DEPOSIT<br>TRANSFER    PAYPAL<br>1003753758392 | | 1,379.50 | 11,373.17 |
| 8/31 | ATM W/D 1143 08/31/18 00004253<br>308 GOFF MT ROAD<br>CROSS LANES  WV<br>Card# 1835 | | 500.00- | 10,873.17 |
| 8/31 | CHECK | | 1,000.00- | 9,873.17 |
| 9/04 | WITHDRAWAL<br>LOAN PYMT   CHEMICAL BANK<br>32101432497814 | | 971.71- | 8,901.46 |
| 9/05 | DEPOSIT<br>TRANSFER    PAYPAL<br>1003785704991 | | 3,453.89 | 12,355.35 |
| 9/07 | DEPOSIT<br>TRANSFER    PAYPAL<br>1003800328981 | | 1,049.03 | 13,404.38 |
| 9/07 | SVC CHG 2018 09/06/18 00045722<br>.304 GOFF MOUNTIAN RD<br>CROSS LANES  WV<br>Card# 1835 | | 2.00- | 13,402.38 |
| 9/07 | ATM W/D 2018 09/06/18 00045722<br>.304 GOFF MOUNTIAN RD<br>CROSS LANES  WV<br>Card# 1835 | | 403.00- | 12,999.38 |
| 9/07 | CHECK | | 600.00- | 12,399.38 |
| 9/10 | DEPOSIT<br>TRANSFER    PAYPAL<br>1003818133231 | | 1,649.87 | 14,049.25 |
| 9/10 | ATM W/D 1705 09/10/18 00005878<br>308 GOFF MT ROAD<br>CROSS LANES  WV<br>Card# 1835 | | 500.00- | 13,549.25 |
| 9/11 | DEPOSIT<br>TRANSFER    PAYPAL<br>1003825007523 | | 2,046.90 | 15,596.15 |
| 9/11 | ATM W/D 1625 09/11/18 00006011<br>308 GOFF MT ROAD<br>CROSS LANES  WV<br>Card# 1835 | | 500.00- | 15,096.15 |
| 9/11 | Transf to SAVINGS        0001<br>Confirmation number   911180908 | | 4,500.00- | 10,596.15 |
| 9/12 | DEPOSIT<br>TRANSFER    PAYPAL<br>1003831511266 | | 1,621.18 | 12,217.33 |
| 9/12 | ATM W/D 0957 09/12/18 00006099<br>308 GOFF MT ROAD<br>CROSS LANES  WV<br>Card# 1835 | | 500.00- | 11,717.33 |
| 9/13 | DEPOSIT<br>TRANSFER    PAYPAL | | 985.57 | 12,702.90 |

CNB-000044

Date   9/17/18        Page        4


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


eSTATEMENT CHECKING                XXXXXX8889  (Continued)

--------------------------- Activity in Date Order  ---------------------------
| Date | Description                         Check# | Amount | Balance |
|------|--------------------------------------------|--------|---------|
|      | 1003837162190 | | |
| 9/13 | DBT CRD 0951 09/13/18 00031532 | 64.52- | 12,638.38 |
|      | AT&T*BILL PAYMENT | | |
|      | 8003310500    TX | | |
|      | Card# 1835 | | |
| 9/13 | ATM W/D 1729 09/13/18 00006308 | 500.00- | 12,138.38 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES   WV | | |
|      | Card# 1835 | | |
| 9/14 | DEPOSIT | 1,228.49 | 13,366.87 |
|      | TRANSFER   PAYPAL | | |
|      | 1003843744193 | | |
| 9/14 | ATM W/D 1429 09/14/18 00006470 | 500.00- | 12,866.87 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES   WV | | |
|      | Card# 1835 | | |
| 9/14 | WITHDRAWAL | 36.12- | 12,830.75 |
|      | PAYMENT    WEST VIRGINIA-AM | | |
|      | 210018267267 | | |
| 9/17 | DEPOSIT | 1,847.96 | 14,678.71 |
|      | TRANSFER   PAYPAL | | |
|      | 1003862459917 | | |
| 9/17 | CHECK | 600.00- | 14,078.71 |
| 9/17 | Transf to SAVINGS        0001 | 5,000.00- | 9,078.71 |
|      | Confirmation number  917183950 | | |


--------------------------------------------------------------------------------

--------------------------- Summary by Check Number  ---------------------------
| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 8/20 |          | 1,000.00 | 8/31 |        | 1,000.00 | 9/17 |        | 600.00 |
| 8/30 |          | 1,000.00 | 9/07 |        | 600.00 | | | |
* Denotes missing check numbers


--------------------------------------------------------------------------------

------------------------------ Summary of Deposits  ------------------------------
| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 8/20 | 2,948.28 | 8/21 | 1,631.71 | 8/22 | 1,048.90 |
| 8/23 | 477.19 | 8/29 | 864.09 | 8/29 | 4,105.70 |
| 8/30 | 721.05 | 8/31 | 1,379.50 | 9/05 | 3,453.89 |
| 9/07 | 1,049.03 | 9/10 | 1,649.87 | 9/11 | 2,046.90 |
| 9/12 | 1,621.18 | 9/13 | 985.57 | 9/14 | 1,228.49 |
| 9/17 | 1,847.96 | | | | |


End of Statement

Page: 5
Statement Date: 9/17/2018
Account Number: 9010578889



Check 0 Amount $1,000.00 Date 8/20/2018



Check 0 Amount $1,000.00 Date 8/30/2018



Check 0 Amount $1,000.00 Date 8/31/2018

Check 0 Amount $600.00 Date 9/7/2018



Check 0 Amount $600.00 Date 9/17/2018

CNB-000046



**CITY**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANKATCITY.COM

Date 10/17/18          Page        1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------
---------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number     Type of Account                Current Balance      Images
   XXXXXX8889      eSTATEMENT CHECKING                  12,187.38           2

-------------------------- Checking Account  --------------------------------

      Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                  Number of Images                 2
Account Number          XXXXXX8889   Statement Dates  9/18/18 thru 10/17/18
Previous Balance          9,078.71   Days in the statement period       30
  20 Deposits/Credits    22,497.17   Average Ledger Balance      11,361.39
  22 Checks/Debits       19,388.50   Average Collected Bal       11,341.43
Service Charge                 .00
Interest Paid                  .00
Current Balance          12,187.38


--------------------------------------------------------------------------------

-------------------------- Activity in Date Order  --------------------------
Date    Description            Check#         Amount          Balance
9/18 DEPOSIT                                   798.72         9,877.43
9/18 DEPOSIT                                   966.97        10,844.40
       TRANSFER    PAYPAL
       1003869492243
9/20 WITHDRAWAL                                115.95-       10,728.45
       CPPWDRAWAL AMER ELECT PWR
       0284361095
9/21 ATM W/D 2057 09/20/18 00007539            520.00-       10,208.45
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 1835
9/24 DEPOSIT                                   125.10        10,333.55
       Marketplac AMZN32jH1poS
       5VH95OYYSHGTR10
9/24 DEPOSIT                                  2,207.15       12,540.70
       TRANSFER    PAYPAL
       1003906748338
9/24 ATM W/D 1444 09/23/18 00008081            300.00-       12,240.70
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 1835
9/24 ATM W/D 2239 09/22/18 00008016            700.00-       11,540.70
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 1835
9/25 DEPOSIT                                   471.61        12,012.31
       TRANSFER    PAYPAL

CNB-000047

Date 10/17/18          Page      2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

---------------------------- Activity in Date Order  ----------------------------
| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| | 1003913477800 | | | |
| 9/25 | ATM W/D 1307 09/25/18 00009072 | | 700.00- | 11,312.31 |
| | 4110 MACCORKLE AVE SW | | | |
| | SO CHARLESTONWV | | | |
| | Card# 1835 | | | |
| 9/25 | WITHDRAWAL | | 44.99- | 11,267.32 |
| | BANK DRAFT SUDDENLINK | | | |
| | XXXXX 026104001 | | | |
| 9/27 | ATM W/D 1635 09/27/18 00008624 | | 700.00- | 10,567.32 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 1835 | | | |
| 9/28 | DEPOSIT | | 888.93 | 11,456.25 |
| | TRANSFER    PAYPAL | | | |
| | 1003933159052 | | | |
| 9/28 | DEPOSIT | | 4,994.91 | 16,451.16 |
| | TRANSFER    PAYPAL | | | |
| | 1003932430140 | | | |
| 9/28 | Transf to SAVINGS          0001 | | 5,000.00- | 11,451.16 |
| | Confirmation number  928181825 | | | |
| 10/01 | DEPOSIT | | 1,325.23 | 12,776.39 |
| | TRANSFER    PAYPAL | | | |
| | 1003953073704 | | | |
| 10/01 | WITHDRAWAL | | 971.71- | 11,804.68 |
| | LOAN PYMT   CHEMICAL BANK | | | |
| | 32101432497814 | | | |
| 10/02 | ATM W/D 1657 10/02/18 00009553 | | 700.00- | 11,104.68 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 1835 | | | |
| 10/04 | DEPOSIT | | 2,322.68 | 13,427.36 |
| | TRANSFER    PAYPAL | | | |
| | 1003976184719 | | | |
| 10/04 | ATM W/D 1306 10/04/18 00009916 | | 700.00- | 12,727.36 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 1835 | | | |
| 10/05 | DEPOSIT | | 826.24 | 13,553.60 |
| | TRANSFER    PAYPAL | | | |
| | 1003982632863 | | | |
| 10/05 | ATM W/D 1545 10/05/18 00000225 | | 700.00- | 12,853.60 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 1835 | | | |
| 10/09 | DEPOSIT | | 1,212.90 | 14,066.50 |
| | TRANSFER    PAYPAL | | | |
| | 1004000789700 | | | |
| 10/09 | DEPOSIT | | 1,271.51 | 15,338.01 |
| | TRANSFER    PAYPAL | | | |
| | 1004008513825 | | | |
| 10/09 | ATM W/D 1213 10/06/18 00000442 | | 700.00- | 14,638.01 |
| | 308 GOFF MT ROAD | | | |

Date 10/17/18          Page     3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------   Activity in Date Order   ---------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
|  | CROSS LANES   WV | | | |
|  | Card# 1835 | | | |
| 10/09 | Transf to SAVINGS | 0001 | 987.83- | 13,650.18 |
|  | Confirmation number 1009187822 | | | |
| 10/09 | WITHDRAWAL | | 56.90- | 13,593.28 |
|  | INTERNET    WASTE MANAGEMENT | | | |
|  | 99481320 | | | |
| 10/10 | DEPOSIT | | 998.62 | 14,591.90 |
|  | TRANSFER    PAYPAL | | | |
|  | 1004015030215 | | | |
| 10/10 | CHECK | | 600.00- | 13,991.90 |
| 10/10 | Transf to SAVINGS | 0001 | 4,000.00- | 9,991.90 |
|  | Confirmation number 1010183137 | | | |
| 10/11 | DEPOSIT | | 446.08 | 10,437.98 |
|  | TRANSFER    PAYPAL | | | |
|  | 1004022198632 | | | |
| 10/11 | ATM W/D 1642 10/11/18 00001373 | | 400.00- | 10,037.98 |
|  | 308 GOFF MT ROAD | | | |
|  | CROSS LANES   WV | | | |
|  | Card# 1835 | | | |
| 10/12 | DEPOSIT | | 715.23 | 10,753.21 |
|  | TRANSFER    PAYPAL | | | |
|  | 1004029470579 | | | |
| 10/12 | ATM W/D 1711 10/12/18 00001588 | | 700.00- | 10,053.21 |
|  | 308 GOFF MT ROAD | | | |
|  | CROSS LANES   WV | | | |
|  | Card# 1835 | | | |
| 10/15 | DEPOSIT | | 80.85 | 10,134.06 |
|  | Marketplac AMZN3TjtHopZ | | | |
|  | 3X26I603FN2MKWA | | | |
| 10/15 | DEPOSIT | | 1,878.66 | 12,012.72 |
|  | TRANSFER    PAYPAL | | | |
|  | 1004047686333 | | | |
| 10/15 | DBT CRD 0518 10/13/18 00009846 | | 64.52- | 11,948.20 |
|  | AT&T*BILL PAYMENT | | | |
|  | 8003310500   TX | | | |
|  | Card# 1835 | | | |
| 10/15 | WITHDRAWAL | | 26.60- | 11,921.60 |
|  | PAYMENT    WEST VIRGINIA-AM | | | |
|  | 210018267267 | | | |
| 10/16 | DEPOSIT | | 78.53 | 12,000.13 |
|  | TRANSFER    RaiseMarketplace | | | |
|  | RaiseMarketplac | | | |
| 10/16 | DEPOSIT | | 755.46 | 12,755.59 |
|  | TRANSFER    PAYPAL | | | |
|  | 1004054028272 | | | |
| 10/17 | DEPOSIT | | 131.79 | 12,887.38 |
|  | TRANSFER    RaiseMarketplace | | | |
|  | RaiseMarketplac | | | |
| 10/17 | ATM W/D 1644 10/17/18 00002381 | | 700.00- | 12,187.38 |
|  | 308 GOFF MT ROAD | | | |

CNB-000049

```
                                          Date 10/17/18          Page    4


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313


eSTATEMENT CHECKING                 XXXXXX8889  (Continued)

-----------------------------  Activity in Date Order  ---------------------------
Date      Description                   Check#         Amount           Balance
          CROSS LANES  WV
          Card# 1835


--------------------------------------------------------------------------------


-----------------------------  Summary by Check Number  --------------------------
Date  Check No       Amount
10/10               600.00
* Denotes missing check numbers


--------------------------------------------------------------------------------


-----------------------------  Summary of Deposits  ------------------------------
Date           Amount    Date            Amount    Date            Amount
9/18           798.72    9/18            966.97    9/24            125.10
9/24         2,207.15    9/25            471.61    9/28            888.93
9/28         4,994.91    10/01         1,325.23    10/04         2,322.68
10/05          826.24    10/09         1,212.90    10/09         1,271.51
10/10          998.62    10/11           446.08    10/12           715.23
10/15           80.85    10/15         1,878.66    10/16            78.53
10/16          755.46    10/17           131.79

                          End of Statement
```

Paqe:                                    5
Statement Date:              10/17/2018
Account Number:              9010578889

```
VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT    Drawer:  504    09/18/2018
          Trans#:  137         15:59:30
Acct# 9010578889
DDA Deposit                    798.72
```

Amount $798.72 Date 9/18/2018

**City** NATIONAL BANK                F655970        CHECKING WITHDRAWAL

DATE 10-10-18

NAME

AMOUNT  Six hundred

SIGNATURE                                $   600.00

ACCOUNT NUMBER  9010578889

AMOUNT OF WITHDRAWAL

Check 0 Amount $600.00 Date 10/10/2018

CNB-000051



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK▸CITY.COM

Date 11/16/18        Page        1


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                 Current Balance      Images
   XXXXXX8889     eSTATEMENT CHECKING                   13,805.94           4

-------------------------- Checking Account ----------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                      Number of Images                    4
Account Number          XXXXXX8889       Statement Dates  10/18/18 thru 11/18/18
Previous Balance         12,187.38       Days in the statement period       32
   15 Deposits/Credits   13,427.47       Average Ledger Balance       12,457.20
   15 Checks/Debits      11,808.91       Average Collected Bal        12,457.20
Service Charge                 .00
Interest Paid                  .00
Current Balance          13,805.94


------------------------------------------------------------------------------

--------------------------- Activity in Date Order ---------------------------
Date    Description                Check#          Amount        Balance
10/22 ATM W/D 1410 10/21/18 00003179              700.00-      11,487.38
      308 GOFF MT ROAD
      CROSS LANES   WV
      Card# 1835
10/22 WITHDRAWAL                                  100.88-      11,386.50
      CPPWDRAWAL AMER ELECT PWR
      0284361095
10/23 DEPOSIT                                   2,011.82       13,398.32
      TRANSFER   PAYPAL
      1004100429596
10/23 WITHDRAWAL                                   44.99-      13,353.33
      BANK DRAFT SUDDENLINK
      XXXXX 026104001
10/24 DEPOSIT                                     511.49       13,864.82
      TRANSFER   PAYPAL
      1004107029011
10/24 CHECK                                       500.00-      13,364.82
10/25 DEPOSIT                                     584.97       13,949.79
      TRANSFER   PAYPAL
      1004114106139
10/29 DEPOSIT                                     233.06       14,182.85
      Marketplac AMZNleOGF1U9
      31PLRIVV66B5CIA
10/29 DEPOSIT                                   1,123.94       15,306.79
      TRANSFER   PAYPAL

CNB-000052

Date 11/16/18          Page     2


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


eSTATEMENT CHECKING                 XXXXXX8889  (Continued)

--------------------------- Activity in Date Order  ---------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| | 1004140835642 | | | |
| 10/29 | ATM W/D 1146 10/28/18 00004295 | | 700.00- | 14,606.79 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 10/29 | Transf to SAVINGS        0001 | | 2,500.00- | 12,106.79 |
| | Confirmation number 1029183594 | | | |
| 10/30 | DEPOSIT | | 419.50 | 12,526.29 |
| | TRANSFER   PAYPAL | | | |
| | 1004147839681 | | | |
| 10/30 | CHECK | | 1,000.00- | 11,526.29 |
| 10/31 | DEPOSIT | | 1,059.14 | 12,585.43 |
| | TRANSFER   PAYPAL | | | |
| | 1004155776617 | | | |
| 11/01 | WITHDRAWAL | | 971.71- | 11,613.72 |
| | LOAN PYMT  CHEMICAL BANK | | | |
| | 32101432497814 | | | |
| 11/02 | DEPOSIT | | 1,396.92 | 13,010.64 |
| | TRANSFER   PAYPAL | | | |
| | 1004169789780 | | | |
| 11/05 | DEPOSIT | | 521.73 | 13,532.37 |
| | TRANSFER   PAYPAL | | | |
| | 1004191679630 | | | |
| 11/05 | CHECK | | 800.00- | 12,732.37 |
| 11/05 | Transf to SAVINGS        0001 | | 2,500.00- | 10,232.37 |
| | Confirmation number 1105185439 | | | |
| 11/06 | DEPOSIT | | 1,061.98 | 11,294.35 |
| | TRANSFER   PAYPAL | | | |
| | 1004199172366 | | | |
| 11/06 | ATM W/D 1659 11/06/18 00005857 | | 700.00- | 10,594.35 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 11/07 | DEPOSIT | | 682.43 | 11,276.78 |
| | TRANSFER   PAYPAL | | | |
| | 1004206417634 | | | |
| 11/09 | DEPOSIT | | 984.49 | 12,261.27 |
| | TRANSFER   PAYPAL | | | |
| | 1004219654435 | | | |
| 11/09 | CHECK | | 700.00- | 11,561.27 |
| 11/13 | DEPOSIT | | 1,327.25 | 12,888.52 |
| | TRANSFER   PAYPAL | | | |
| | 1004240448419 | | | |
| 11/13 | DBT CRD 0953 11/13/18 00021614 | | 64.73- | 12,823.79 |
| | AT&T*BILL PAYMENT | | | |
| | 8003310500    TX | | | |
| | Card# 1835 | | | |
| 11/13 | ATM W/D 1613 11/12/18 00006861 | | 500.00- | 12,323.79 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |

Date 11/16/18          Page     3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------- Activity in Date Order  ----------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| 11/14 | WITHDRAWAL | | 26.60- | 12,297.19 |
| | PAYMENT    WEST VIRGINIA-AM | | | |
| | 210018267267 | | | |
| 11/15 | DEPOSIT | | 1,151.57 | 13,448.76 |
| | TRANSFER   PAYPAL | | | |
| | 1004261266844 | | | |
| 11/16 | DEPOSIT | | 357.18 | 13,805.94 |
| | TRANSFER   PAYPAL | | | |
| | 1004269137319 | | | |

---------------------------- Summary by Check Number  ----------------------------

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 10/24 | | 500.00 | 11/05 | | 800.00 |
| 10/30 | | 1,000.00 | 11/09 | | 700.00 |

* Denotes missing check numbers

---------------------------- Summary of Deposits  ----------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/23 | 2,011.82 | 10/24 | 511.49 | 10/25 | 584.97 |
| 10/29 | 233.06 | 10/29 | 1,123.94 | 10/30 | 419.50 |
| 10/31 | 1,059.14 | 11/02 | 1,396.92 | 11/05 | 521.73 |
| 11/06 | 1,061.98 | 11/07 | 682.43 | 11/09 | 984.49 |
| 11/13 | 1,327.25 | 11/15 | 1,151.57 | 11/16 | 357.18 |

End of Statement

CNB-000054

Page: 4
Statement Date: 11/16/2018
Account Number: 9010578889





**City** NATIONAL BANK
CHECKING WITHDRAWAL
DATE 10-24-18
NAME
AMOUNT Five hundred
ACCOUNT NUMBER 9010578889
SIGNATURE X
$ 500.00

Check 0 Amount $500.00 Date 10/24/2018

**City** NATIONAL BANK
F653970
CHECKING WITHDRAWAL
DATE 10-30-18
NAME
AMOUNT One Thousand
ACCOUNT NUMBER 9010578889
AMOUNT OF WITHDRAWAL
$ 1000.00

Check 0 Amount $1,000.00 Date 10/30/2018

**City** NATIONAL BANK
CHECKING WITHDRAWAL
DATE 11/5/18
NAME
AMOUNT eight hundred
ACCOUNT NUMBER 9010578889
AMOUNT OF WITHDRAWAL
$ 800.00
F653970

Check 0 Amount $800.00 Date 11/5/2018

**City** NATIONAL BANK
CHECKING WITHDRAWAL
DATE 11/9/18
NAME
AMOUNT Seven hundred
ACCOUNT NUMBER 9010578889
AMOUNT OF WITHDRAWAL
$ 700.00
F653970

Check 0 Amount $700.00 Date 11/9/2018

CNB-000055



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK=+CITY.COM

Date 12/17/18          Page      1


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
-------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s ---------------------
Account Number    Type of Account                  Current Balance      Images
    XXXXXX8889    eSTATEMENT CHECKING                    14,350.55           3

------------------------- Checking Account ---------------------------------

          Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                       Number of Images                    3
Account Number          XXXXXX8889        Statement Dates  11/19/18 thru 12/17/18
Previous Balance        13,805.94         Days in the statement period        29
   8 Deposits/Credits   12,157.37         Average Ledger Balance       12,665.83
  11 Checks/Debits      11,612.76         Average Collected Bal        12,665.83
Service Charge                .00
Interest Paid                 .00
Current Balance         14,350.55


-------------------------------------------------------------------------------

-------------------------- Activity in Date Order --------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| 11/19 | DEPOSIT | | 205.66 | 14,011.60 |
| | Marketplac AMZNYZ9P1C76 | | | |
| | 36S3EXH3HK5JOZ4 | | | |
| 11/19 | DEPOSIT | | 406.86 | 14,418.46 |
| | TRANSFER   PAYPAL | | | |
| | 1004291894036 | | | |
| 11/19 | CHECK | | 1,000.00- | 13,418.46 |
| 11/20 | WITHDRAWAL | | 104.73- | 13,313.73 |
| | CPPWDRAWAL AMER ELECT PWR | | | |
| | 0284361095 | | | |
| 11/23 | ATM W/D 1247 11/22/18 00008463 | | 700.00- | 12,613.73 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 11/26 | DEPOSIT | | 448.48 | 13,062.21 |
| | Marketplac AMZNI0K7YDZL | | | |
| | 4ZQ94FSBAE4JHIQ | | | |
| 11/26 | DEPOSIT | | 3,350.89 | 16,413.10 |
| | TRANSFER   PAYPAL | | | |
| | 1004348705812 | | | |
| 11/27 | ATM W/D 1603 11/27/18 00009077 | | 700.00- | 15,713.10 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 11/27 | Transf to SAVINGS | 0001 | 5,000.00- | 10,713.10 |

CNB-000056

```
                                           Date 12/17/18        Page      2


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313



eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------- Activity in Date Order  ----------------------------
Date     Description              Check#             Amount              Balance
         Confirmation number 1127182092
11/27 WITHDRAWAL                                      44.99-            10,668.11
        BANK DRAFT SUDDENLINK
        XXXXX 026104001
11/28 CHECK                                        1,000.00-             9,668.11
11/29 DEPOSIT                                       2,279.18            11,947.29
        TRANSFER   PAYPAL
        1004376058727
12/03 DEPOSIT                                       2,171.18            14,118.47
        TRANSFER   PAYPAL
        1004410283735
12/03 CHECK                                        2,000.00-            12,118.47
12/03 WITHDRAWAL                                     971.71-            11,146.76
        LOAN PYMT  CHEMICAL BANK
        32101432497814
12/04 DEPOSIT                                       1,155.33            12,302.09
        TRANSFER   PAYPAL
        1004418040051
12/14 DEPOSIT                                       2,139.79            14,441.88
        TRANSFER   PAYPAL
        1004500991724
12/14 DBT CRD 2028 12/13/18 00026403                 64.73-            14,377.15
        AT&T*BILL PAYMENT
        8003310500   TX
        Card# 1835
12/14 WITHDRAWAL                                      26.60-            14,350.55
        PAYMENT    WEST VIRGINIA-AM
        210018267267


-------------------------------------------------------------------------------

---------------------------- Summary by Check Number  ----------------------------
Date  Check No      Amount  Date  Check No      Amount  Date  Check No      Amount
11/19             1,000.00  11/28             1,000.00  12/03             2,000.00
* Denotes missing check numbers


-------------------------------------------------------------------------------

---------------------------- Summary of Deposits  ----------------------------
Date         Amount  Date         Amount  Date         Amount
11/19        205.66  11/19        406.86  11/26        448.48
11/26      3,350.89  11/29      2,279.18  12/03      2,171.18
12/04      1,155.33  12/14      2,139.79

                           End of Statement
```

CNB-000057

Page:                                3
Statement Date:              12/17/2018
Account Number:            9010578889



**City** NATIONAL BANK
CHECKING WITHDRAWAL
DATE 11-19-18
ACCOUNT NUMBER 9010578889
NAME
AMOUNT One Thousand                    DOLLARS
AMOUNT OF WITHDRAWAL
SIGNATURE                    $          100000
⑆5001⑈0004⑈          F GS3970

Check 0 Amount $1,000.00 Date 11/19/2018

**City** NATIONAL BANK
CHECKING WITHDRAWAL
DATE 11-28-18
ACCOUNT NUMBER 9010578889
NAME
AMOUNT One Thousand                    DOLLARS
AMOUNT OF WITHDRAWAL
SIGNATURE                    $          1,000 °°
⑆5001⑈0004⑈

Check 0 Amount $1,000.00 Date 11/28/2018

**City** NATIONAL BANK
CHECKING WITHDRAWAL
DATE 12-3-18
ACCOUNT NUMBER 9010578889
NAME
AMOUNT Two Thousand                    DOLLARS
AMOUNT OF WITHDRAWAL
SIGNATURE                    $          2,000 °°
⑆5001⑈0004⑈

Check 0 Amount $2,000.00 Date 12/3/2018



**CITY**
NATIONAL BANK

Follow us on Facebook: bankatcity
or on Twitter: @bankatcity

BANK AT CITY.COM

Date   1/17/19        Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------
-------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number   Type of Account                      Current Balance    Images
   XXXXXX8889    eSTATEMENT CHECKING                        11,634.74         5

-------------------------- Checking Account -----------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                    Number of Images                       5
Account Number            XXXXXX8889   Statement Dates  12/18/18 thru  1/17/19
Previous Balance           14,350.55   Days in the statement period          31
    7 Deposits/Credits     11,062.30   Average Ledger Balance         11,671.10
   17 Checks/Debits        13,778.11   Average Collected Bal          11,671.10
Service Charge                   .00
Interest Paid                    .00
Current Balance            11,634.74

--------------------------------------------------------------------------------
-------------------------- Activity in Date Order -----------------------------
Date      Description              Check#         Amount           Balance
12/18 DEPOSIT                                    2,946.26         17,296.81
          TRANSFER    PAYPAL
          1004535041147
12/18 ATM W/D 1636 12/18/18 00002537              700.00-        16,596.81
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
12/18 Transf to SAVINGS         0001            5,000.00-        11,596.81
          Confirmation number 1218181925
12/21 CHECK                     1040              312.50-        11,284.31
12/24 DEPOSIT                                    1,260.28        12,544.59
          TRANSFER    PAYPAL
          1004577063497
12/24 ATM W/D 2056 12/22/18 00003287              700.00-        11,844.59
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 1835
12/26 DEPOSIT                                     106.90         11,951.49
12/26 WITHDRAWAL                                   44.99-        11,906.50
          BANK DRAFT SUDDENLINK
          XXXXX 026104001
12/26 WITHDRAWAL                                  211.19-        11,695.31
          CPPWDRAWAL AMER ELECT PWR
          0284361095
 1/02 WITHDRAWAL                                  971.71-        10,723.60
          LOAN PYMT  CHEMICAL BANK

CNB-000059

Date  1/17/19          Page      2


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

--------------------------- Activity in Date Order  ---------------------------
| Date | Description                  Check# | Amount | Balance |
|------|----------------------------|--------|---------|
|      | 32101432497814 | | |
| 1/07 | DEPOSIT | 5,401.39 | 16,124.99 |
|      | TRANSFER    PAYPAL | | |
|      | 1004676118817 | | |
| 1/07 | ATM W/D 2050 01/04/19 00004429 | 700.00- | 15,424.99 |
|      | 4110 MACCORKLE AVE SW | | |
|      | SO CHARLESTONWV | | |
|      | Card# 1835 | | |
| 1/07 | ATM W/D 1530 01/05/19 00007430 | 700.00- | 14,724.99 |
|      | 304 10TH AVE | | |
|      | DUNBAR        WV | | |
|      | Card# 1835 | | |
| 1/07 | CHECK | 800.00- | 13,924.99 |
| 1/07 | Transf to SAVINGS       0001 | 2,478.89- | 11,446.10 |
|      | Confirmation number   107197618 | | |
| 1/08 | DEPOSIT | 626.83 | 12,072.93 |
|      | TRANSFER    PAYPAL | | |
|      | 1004683612460 | | |
| 1/08 | WITHDRAWAL | 56.90- | 12,016.03 |
|      | INTERNET    WASTE MANAGEMENT | | |
|      | 99791434 | | |
| 1/09 | DEPOSIT | 670.64 | 12,686.67 |
|      | TRANSFER    PAYPAL | | |
|      | 1004691085412 | | |
| 1/11 | WITHDRAWAL | 26.60- | 12,660.07 |
|      | PAYMENT     WEST VIRGINIA-AM | | |
|      | 210018267267 | | |
| 1/14 | DBT CRD 2104 01/13/19 00030003 | 64.73- | 12,595.34 |
|      | AT&T*BILL PAYMENT | | |
|      | 8003310500    TX | | |
|      | Card# 1835 | | |
| 1/14 | ATM W/D 1248 01/14/19 00006569 | 300.00- | 12,295.34 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES   WV | | |
|      | Card# 1835 | | |
| 1/15 | CHECK           1041 | 700.00- | 11,595.34 |
| 1/16 | DEPOSIT | 50.00 | 11,645.34 |
| 1/17 | WITHDRAWAL | 10.60- | 11,634.74 |
|      | CLUB FEES   PLANET FIT | | |
|      | 1901605134496 | | |

-------------------------------------------------------------------------------

--------------------------- Summary by Check Number  ---------------------------
| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 1/07 | | 800.00 | 12/21 | 1040* | 312.50 | 1/15 | 1041 | 700.00 |

* Denotes missing check numbers

-------------------------------------------------------------------------------

CNB-000060

Date  1/17/19          Page    3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

------------------------------ Summary of Deposits ----------------------------
| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12/18 | 2,946.26 | 12/24 | 1,260.28 | 12/26 | 106.90 |
| 1/07 | 5,401.39 | 1/08 | 626.83 | 1/09 | 670.64 |
| 1/16 | 50.00 | | | | |

End of Statement

CNB-000061

Page: 4
Statement Date: 1/17/2019
Account Number: 9010578889

VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT    Drawer:  511      12/26/2018
          Trans#:  127          17:08:34
Acct# 9010578889
DDA Deposit                        106.90

Amount $106.90 Date 12/26/2018

VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT    Drawer:  506      01/16/2019
          Trans#:   60          15:24:27
Acct# 9010578889
DDA Deposit                         50.00

Amount $50.00 Date 1/16/2019

Check 0 Amount $800.00 Date 1/7/2019



Check 1040 Amount $312.50 Date 12/21/2018

Check 1041 Amount $700.00 Date 1/15/2019

CNB-000062



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK+of+CITY.COM

Date  2/15/19          Page     1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s ---------------------
Account Number    Type of Account                 Current Balance      Images
    XXXXXX8889    eSTATEMENT CHECKING                  12,529.66             2

--------------------------- Checking Account  -----------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                       Number of Images                      2
Account Number              XXXXXX8889    Statement Dates   1/18/19 thru  2/18/19
Previous Balance              11,634.74   Days in the statement period          32
    5 Deposits/Credits         3,450.84   Average Ledger Balance         11,897.19
    8 Checks/Debits            2,555.92   Average Collected Bal          11,897.19
Service Charge                      .00
Interest Paid                       .00
Current Balance               12,529.66


--------------------------------------------------------------------------------

---------------------------- Activity in Date Order -----------------------------
Date      Description            Check#          Amount          Balance
 1/23 WITHDRAWAL                                  44.99-        11,589.75
          BANK DRAFT SUDDENLINK
          XXXXX 026104001
 1/24 WITHDRAWAL                                 188.89-        11,400.86
          CPPWDRAWAL AMER ELECT PWR
          0284361095
 1/24 CHECK                    1042              549.00-        10,851.86
 1/25 DEPOSIT                                    939.75         11,791.61
          TRANSFER   PAYPAL
          1004802481346
 1/31 DEPOSIT                                    485.24         12,276.85
          TRANSFER   PAYPAL
          1004846032736
 2/01 WITHDRAWAL                                 971.71-        11,305.14
          LOAN PYMT  CHEMICAL BANK
          32101432497814
 2/04 DEPOSIT                                    733.06         12,038.20
          TRANSFER   PAYPAL
          1004876532483
 2/11 DEPOSIT                                    783.53         12,821.73
          TRANSFER   PAYPAL
          1004926010982
 2/11 ATM W/D 1648 02/11/19 00001074             700.00-        12,121.73
          308 GOFF MT ROAD
          CROSS LANES  WV
          Card# 1835

CNB-000063

```
                                        Date  2/15/19           Page     2


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313



eSTATEMENT CHECKING                      XXXXXX8889  (Continued)

-------------------------------   Activity in Date Order   -------------------------------
Date    Description              Check#              Amount            Balance
2/12 WITHDRAWAL                                      26.60-           12,095.13
        PAYMENT     WEST VIRGINIA-AM
        210018267267
2/13 DBT CRD 0949 02/13/19 00018226                  64.73-           12,030.40
        AT&T*BILL PAYMENT
        8003310500   TX
        Card# 1835
2/13 CHECK               1043                        10.00-           12,020.40
2/14 DEPOSIT                                        509.26            12,529.66
        TRANSFER    PAYPAL
        1004950269922


----------------------------------------------------------------------------------------


-------------------------------   Summary by Check Number   -------------------------------
Date  Check No      Amount  Date  Check No      Amount
1/24    1042        549.00  2/13    1043         10.00
* Denotes missing check numbers


----------------------------------------------------------------------------------------


-------------------------------   Summary of Deposits   -------------------------------
Date          Amount   Date          Amount   Date          Amount
1/25          939.75   1/31          485.24   2/04          733.06
2/11          783.53   2/14          509.26


                        End of Statement
```

CNB-000064

Page:                        3
Statement Date:        2/15/2019
Account Number:    9010578889

Check 1042 Amount $549.00 Date 1/24/2019

Check 1043 Amount $10.00 Date 2/13/2019

CNB-000065



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK at CITY.COM

Date  3/15/19          Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

-------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                    Current Balance    Images
   XXXXXX8889     eSTATEMENT CHECKING                    10,100.54          2

-------------------------- Checking Account  ---------------------------------

      Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                   Number of Images                        2
Account Number            XXXXXX8889  Statement Dates   2/19/19 thru  3/17/19
Previous Balance            12,529.66 Days in the statement period           27
   10 Deposits/Credits      11,275.29 Average Ledger Balance          12,148.08
   15 Checks/Debits         13,704.41 Average Collected Bal           12,135.15
Service Charge                    .00
Interest Paid                     .00
Current Balance             10,100.54

--------------------------------------------------------------------------------

-------------------------- Activity in Date Order  ---------------------------
Date       Description              Check#          Amount            Balance
2/19 DEPOSIT                                        732.89          13,262.55
       TRANSFER   PAYPAL
       1004987254763
2/19 ATM W/D 1050 02/18/19 00002223                 700.00-         12,562.55
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 1835
2/19 WITHDRAWAL                                      10.60-         12,551.95
       CLUB FEES   PLANET FIT
       1904612766637
2/20 DEPOSIT                                        846.31          13,398.26
       TRANSFER   PAYPAL
       1004994798555
2/21 ATM W/D 2206 02/20/19 00002664                 700.00-         12,698.26
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 1835
2/22 DEPOSIT                                      1,221.04          13,919.30
       TRANSFER   PAYPAL
       1005009034537
2/22 Transf to SAVINGS          0001              2,500.00-         11,419.30
       Confirmation number   222192358
2/25 DEPOSIT                                      1,398.37          12,817.67
       TRANSFER   PAYPAL
       1005030759684
2/25 CHECK                                          800.00-         12,017.67

CNB-000066

Date   3/15/19          Page      2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                XXXXXX8889   (Continued)

--------------------------- Activity in Date Order  ---------------------------
| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| 2/25 | WITHDRAWAL | | 57.49- | 11,960.18 |
| | BANK DRAFT SUDDENLINK | | | |
| | XXXXX 026104001 | | | |
| 2/25 | WITHDRAWAL | | 258.54- | 11,701.64 |
| | CPPWDRAWAL AMER ELECT PWR | | | |
| | 0284361095 | | | |
| 2/27 | DEPOSIT | | 549.00 | 12,250.64 |
| 2/28 | DEPOSIT | | 1,193.21 | 13,443.85 |
| | TRANSFER   PAYPAL | | | |
| | 1005052158866 | | | |
| 3/01 | WITHDRAWAL | | 41.34- | 13,402.51 |
| | CLUB FEES  PLANET FIT | | | |
| | 1905902421437 | | | |
| 3/01 | WITHDRAWAL | | 971.71- | 12,430.80 |
| | LOAN PYMT  CHEMICAL BANK | | | |
| | 32101432497814 | | | |
| 3/05 | DEPOSIT | | 833.60 | 13,264.40 |
| | TRANSFER   PAYPAL | | | |
| | 1005096223937 | | | |
| 3/05 | ATM W/D 1643 03/05/19 00004822 | | 700.00- | 12,564.40 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 3/07 | DEPOSIT | | 1,508.23 | 14,072.63 |
| | TRANSFER   PAYPAL | | | |
| | 1005110371788 | | | |
| 3/11 | DEPOSIT | | 751.78 | 14,824.41 |
| | TRANSFER   PAYPAL | | | |
| | 1005140522671 | | | |
| 3/11 | ATM W/D 1646 03/11/19 00005834 | | 500.00- | 14,324.41 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 3/12 | ATM W/D 1632 03/12/19 00006014 | | 700.00- | 13,624.41 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |
| 3/12 | Transf to SAVINGS       0001 | | 5,000.00- | 8,624.41 |
| | Confirmation number  312193124 | | | |
| 3/13 | DEPOSIT | | 2,240.86 | 10,865.27 |
| | TRANSFER   PAYPAL | | | |
| | 1005154436828 | | | |
| 3/13 | DBT CRD 0955 03/13/19 00014966 | | 64.73- | 10,800.54 |
| | AT&T*BILL PAYMENT | | | |
| | 8003310500    TX | | | |
| | Card# 1835 | | | |
| 3/15 | ATM W/D 1500 03/15/19 00006516 | | 700.00- | 10,100.54 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 1835 | | | |

CNB-000067

```
                                              Date  3/15/19          Page      3


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313



eSTATEMENT CHECKING                     XXXXXX8889   (Continued)

------------------------------------------------------------------------------------

----------------------------  Summary by Check Number  ----------------------------
Date   Check No      Amount
 2/25               800.00
* Denotes missing check numbers


------------------------------------------------------------------------------------

----------------------------  Summary of Deposits  ----------------------------
Date        Amount   Date          Amount   Date          Amount
 2/19       732.89   2/20          846.31   2/22        1,221.04
 2/25     1,398.37   2/27          549.00   2/28        1,193.21
 3/05       833.60   3/07        1,508.23   3/11          751.78
 3/13     2,240.86

                         End of Statement
```

CNB-000068

Page:                                    4
Statement Date:                  3/15/2019
Account Number:              9010578889

```
VIRTUAL Internal Use Only Form-City National Bank
25 GATEWATER ROAD CROSS LANES WV 25313-0000 - 304-926-3300-051904524

DDA Deposit
CREDIT    Drawer:  506      02/27/2019
          Trans#:  118      16:44:02
Acct# 9010578889
DDA Deposit                 549.00
```

Amount $549.00 Date 2/27/2019

**City** NATIONAL BANK          F 65 3970          CHECKING WITHDRAWAL

DATE 2·25·79          9 0 1 0 5 7 8 8 8 9          ACCOUNT NUMBER

NAME

AMOUNT _Eight hundred_          DOLLARS

SIGNATURE          $          AMOUNT OF WITHDRAWAL  8 0 0 .00

⑈500 1⑆000 1⑈

Check 0 Amount $800.00 Date 2/25/2019

CNB-000069



**City** NATIONAL BANK
Follow us on Facebook: bankatcity or on Twitter: @bankatcity
BANK≈CITY.COM

Date   4/17/19          Page        1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------
------------------- S u m m a r y   o f   A c c o u n t s -------------------
Account Number    Type of Account              Current Balance      Images
     XXXXXX8889    eSTATEMENT CHECKING                8,073.89           5

-------------------------    Checking Account    --------------------------------

     Account Title: NEDELTCHO V VLADIMIROV

For regulatory accounting purposes and to effectively manage the funds City
must keep on deposit at the Federal Reserve, we have divided your account into
two subaccounts, a checking subaccount and a savings subaccount. City may
transfer funds between the subaccounts with no impact on your available
balance, interest earnings, FDIC Insurance or monthly statement. This is for
report purposes only. You will see no difference in how your account operates.

eSTATEMENT CHECKING                         Number of Images                    5
Account Number          XXXXXX8889          Statement Dates  3/18/19 thru 4/17/19
Previous Balance         10,100.54          Days in the statement period       31
  15 Deposits/Credits    21,679.94          Average Ledger Balance       9,136.94
  35 Checks/Debits       23,706.59 .        Average Collected Bal        9,136.94
Service Charge                 .00
Interest Paid                  .00
Current Balance           8,073.89


--------------------------------------------------------------------------------
-------------------------    Activity in Date Order    -------------------------
Date   Description            Check#          Amount            Balance
 3/18 DEPOSIT                                2,800.00         12,900.54
        TRANSFER    PAYPAL
        1005193387264
 3/18 CHECK                                  2,000.00-        10,900.54
 3/18 WITHDRAWAL                                10.60-        10,889.94
        CLUB FEES   PLANET FIT
        1907408232298
 3/18 WITHDRAWAL                                27.79-        10,862.15
        PAYMENT     WEST VIRGINIA-AM
        210018267267
 3/19 DEPOSIT                                1,406.48         12,268.63
        TRANSFER    PAYPAL
        1005201039538
 3/21 Transf to SAVINGS       0001          5,000.00-         7,268.63
        Confirmation number   321193760
 3/22 DEPOSIT                                2,107.05         9,375.68
        TRANSFER    PAYPAL
        1005222348430
 3/25 DEPOSIT                                1,262.90        10,638.58
        TRANSFER    PAYPAL

CNB-000070

Date   4/17/19          Page       2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                XXXXXX8889   (Continued)

---------------------------- Activity in Date Order  ----------------------------
| Date | Description                     Check# | Amount | Balance |
|------|------------------------------------------|--------|---------|
|      | 1005244143089 | | |
| 3/25 | ATM W/D 1852 03/23/19 00007897 | 700.00- | 9,938.58 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES   WV | | |
|      | Card# 1835 | | |
| 3/25 | DBT CRD 0100 03/25/19 00018800 | 20.29- | 9,918.29 |
|      | PULSE TELECOM | | |
|      | 732-217-6309 MI | | |
|      | Card# 1835 | | |
| 3/25 | WITHDRAWAL | 57.49- | 9,860.80 |
|      | BANK DRAFT SUDDENLINK | | |
|      | XXXXX 026104001 | | |
| 3/25 | WITHDRAWAL | 177.93- | 9,682.87 |
|      | CPPWDRAWAL AMER ELECT PWR | | |
|      | 0284361095 | | |
| 3/27 | DEPOSIT | 1,424.18 | 11,107.05 |
|      | TRANSFER   PAYPAL | | |
|      | 1005259384549 | | |
| 3/27 | ATM W/D 1818 03/27/19 00008408 | 700.00- | 10,407.05 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES   WV | | |
|      | Card# 1835 | | |
| 3/27 | POS DEB 1612 03/27/19 00015162 | 3.99- | 10,403.06 |
|      | KROGER #7 5450 BIG TYL | | |
|      | CHARLESTON    WV | | |
|      | Card# 1835 | | |
| 3/27 | POS DEB 1810 03/27/19 00414106 | 51.88- | 10,351.18 |
|      | WM SUPERCENTER | | |
|      | NITRO       WV | | |
|      | Card# 1835 | | |
| 3/29 | DEPOSIT | 1,298.92 | 11,650.10 |
|      | TRANSFER   PAYPAL | | |
|      | 1005276145541 | | |
| 4/01 | DEPOSIT | 1,937.52 | 13,587.62 |
|      | TRANSFER   PAYPAL | | |
|      | 1005298659051 | | |
| 4/01 | ATM W/D 1454 03/30/19 00008927 | 700.00- | 12,887.62 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES   WV | | |
|      | Card# 1835 | | |
| 4/01 | POS DEB 1554 03/30/19 00931092 | 2.29- | 12,885.33 |
|      | KROGER #7 5450 BIG TYL | | |
|      | CHARLESTON    WV | | |
|      | Card# 1835 | | |
| 4/01 | POS DEB 1552 03/30/19 00917710 | 2.79- | 12,882.54 |
|      | KROGER #7 5450 BIG TYL | | |
|      | CHARLESTON    WV | | |
|      | Card# 1835 | | |
| 4/01 | POS DEB 1552 03/30/19 00932370 | 2.79- | 12,879.75 |
|      | KROGER #7 5450 BIG TYL | | |

CNB-000071

Date  4/17/19        Page      3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                 XXXXXX8889  (Continued)

--------------------------- Activity in Date Order  ---------------------------
| Date | Description              Check# | Amount | Balance |
|------|----------------------------------|--------|---------|
|      | CHARLESTON    WV                 |        |         |
|      | Card# 1835                       |        |         |
| 4/01 | POS DEB 1553 03/30/19 00921061   | 2.79-  | 12,876.96 |
|      | KROGER #7 5450 BIG TYL           |        |         |
|      | CHARLESTON    WV                 |        |         |
|      | Card# 1835                       |        |         |
| 4/01 | POS DEB 1526 03/30/19 00009323   | 10.48- | 12,866.48 |
|      | WAL-MART #2576                   |        |         |
|      | CROSS LANES  WV                  |        |         |
|      | Card# 1835                       |        |         |
| 4/01 | POS DEB 1528 03/30/19 00629491   | 21.86- | 12,844.62 |
|      | WM SUPERCENTER                   |        |         |
|      | NITRO         WV                 |        |         |
|      | Card# 1835                       |        |         |
| 4/01 | POS DEB 1530 03/30/19 00000482   | 28.54- | 12,816.08 |
|      | WAL-MART #2576                   |        |         |
|      | CROSS LANES  WV                  |        |         |
|      | Card# 1835                       |        |         |
| 4/01 | POS DEB 1527 03/30/19 00000325   | 42.63- | 12,773.45 |
|      | WAL-MART #2576                   |        |         |
|      | CROSS LANES  WV                  |        |         |
|      | Card# 1835                       |        |         |
| 4/01 | CHECK                            | 700.00- | 12,073.45 |
| 4/01 | Transf to SAVINGS        0001    | 4,975.82- | 7,097.63 |
|      | Confirmation number  401191480   |        |         |
| 4/01 | WITHDRAWAL                       | 957.42- | 6,140.21 |
|      | LOAN PYMT  CHEMICAL BANK         |        |         |
|      | 32101432497814                   |        |         |
| 4/03 | DEPOSIT                          | 1,525.94 | 7,666.15 |
|      | TRANSFER    PAYPAL               |        |         |
|      | 1005315667784                   |        |         |
| 4/03 | CHECK                            | 500.00- | 7,166.15 |
| 4/05 | DEPOSIT                          | 1,055.69 | 8,221.84 |
|      | TRANSFER    PAYPAL               |        |         |
|      | 1005331743036                   |        |         |
| 4/08 | DEPOSIT                          | 806.83 | 9,028.67 |
|      | TRANSFER    PAYPAL               |        |         |
|      | 1005354375155                   |        |         |
| 4/08 | ATM W/D 1114 04/07/19 00000153   | 700.00- | 8,328.67 |
|      | 308 GOFF MT ROAD                 |        |         |
|      | CROSS LANES  WV                  |        |         |
|      | Card# 1835                       |        |         |
| 4/08 | ATM W/D 1618 04/08/19 00000369   | 700.00- | 7,628.67 |
|      | 308 GOFF MT ROAD                 |        |         |
|      | CROSS LANES  WV                  |        |         |
|      | Card# 1835                       |        |         |
| 4/08 | WITHDRAWAL                       | 56.49- | 7,572.18 |
|      | INTERNET    WASTE MANAGEMENT     |        |         |
|      | 99243018                         |        |         |
| 4/09 | DEPOSIT                          | 1,172.20 | 8,744.38 |
|      | TRANSFER    PAYPAL               |        |         |

CNB-000072

Date  4/17/19          Page      4

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                XXXXXX8889   (Continued)

----------------------------- Activity in Date Order  -----------------------------

| Date | Description                Check# | Amount | Balance |
|------|-----------------------------------|--------|---------|
|      | 1005362454870 | | |
| 4/09 | ATM W/D 1844 04/09/19 00000534 | 700.00- | 8,044.38 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES  WV | | |
|      | Card# 1835 | | |
| 4/10 | DEPOSIT | 1,338.91 | 9,383.29 |
|      | TRANSFER   PAYPAL | | |
|      | 1005370437501 | | |
| 4/10 | ATM W/D 1639 04/10/19 00000687 | 700.00- | 8,683.29 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES  WV | | |
|      | Card# 1835 | | |
| 4/11 | DEPOSIT | 606.88 | 9,290.17 |
|      | TRANSFER   PAYPAL | | |
|      | 1005378334468 | | |
| 4/15 | DEPOSIT | 2,161.45 | 11,451.62 |
|      | TRANSFER   PAYPAL | | |
|      | 1005407914117 | | |
| 4/15 | DBT CRD 0001 04/13/19 00025188 | 64.73- | 11,386.89 |
|      | AT&T*BILL PAYMENT | | |
|      | 8003310500   TX | | |
|      | Card# 1835 | | |
| 4/15 | ATM W/D 1621 04/13/19 00001336 | 700.00- | 10,686.89 |
|      | 308 GOFF MT ROAD | | |
|      | CROSS LANES  WV | | |
|      | Card# 1835 | | |
| 4/15 | WITHDRAWAL | 30.39- | 10,656.50 |
|      | PAYMENT    WEST VIRGINIA-AM | | |
|      | 210018267267 | | |
| 4/15 | CHECK                  1044 | 1,347.00- | 9,309.50 |
| 4/16 | CHECK | 2,000.00- | 7,309.50 |
| 4/17 | DEPOSIT | 774.99 | 8,084.49 |
|      | TRANSFER   PAYPAL | | |
|      | 1005423701742 | | |
| 4/17 | WITHDRAWAL | 10.60- | 8,073.89 |
|      | CLUB FEES  PLANET FIT | | |
|      | 1910608155207 | | |

-------------------------------------------------------------------------------------

----------------------------- Summary by Check Number  -----------------------------

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 3/18 | | 2,000.00 | 4/03 | | 500.00 | 4/15 | 1044* | 1,347.00 |
| 4/01 | | 700.00 | 4/16 | | 2,000.00 | | | |

* Denotes missing check numbers

-------------------------------------------------------------------------------------

----------------------------- Summary of Deposits  -----------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 3/18 | 2,800.00 | 3/19 | 1,406.48 | 3/22 | 2,107.05 |

CNB-000073

Date  4/17/19          Page      5

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

------------------------------ Summary of Deposits ------------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 3/25 | 1,262.90 | 3/27 | 1,424.18 | 3/29 | 1,298.92 |
| 4/01 | 1,937.52 | 4/03 | 1,525.94 | 4/05 | 1,055.69 |
| 4/08 | 806.83 | 4/09 | 1,172.20 | 4/10 | 1,338.91 |
| 4/11 | 606.88 | 4/15 | 2,161.45 | 4/17 | 774.99 |

End of Statement

CNB-000074

Page: 6
Statement Date: 4/17/2019
Account Number: 9010578889

**City** NATIONAL BANK    CHECKING WITHDRAWAL
ACCOUNT NUMBER
DATE 3/18/19    FL68970
9010578889
NAME
AMOUNT two thousand    DOLLARS
AMOUNT OF WITHDRAWAL
SIGNATURE    $ 2000.00
⑆500⑆000⑈

Check 0 Amount $2,000.00 Date 3/18/2019

**City** NATIONAL BANK    CHECKING WITHDRAWAL
ACCOUNT NUMBER
DATE 4-1-19    FL68970
9010578889
NAME
AMOUNT Seven hundred    DOLLARS
AMOUNT OF WITHDRAWAL
SIGNATURE    $ 700.00
⑆500⑆000⑈

Check 0 Amount $700.00 Date 4/1/2019

**City** NATIONAL BANK    CHECKING WITHDRAWAL
ACCOUNT NUMBER
DATE 4/3-19    FL653970
NAME Nedeltcho Vladimirov    9010578889
AMOUNT Five Hundred    00/100    DOLLARS
AMOUNT OF WITHDRAWAL
SIGNATURE    $ 500.00
⑆500⑆000⑈

Check 0 Amount $500.00 Date 4/3/2019

**City** NATIONAL BANK    CHECKING WITHDRAWAL
ACCOUNT NUMBER
DATE 4/16/19    WvL FL653970
NAME NEDELTCHO VLADIMIROV    9010578889
AMOUNT TWO THOUSAND    DOLLARS
AMOUNT OF WITHDRAWAL
SIGNATURE    $ 2000.00
⑆500⑆000⑈

Check 0 Amount $2,000.00 Date 4/16/2019

NEDELTCHO V VLADIMIROV    10-13    1044
6420 HILLBROOK DR    89-412/618
CROSS LANES, WV 26313    89
4/11/2019
Pay to the
Order of United States Treasury    | $ 1347.00
One thousand three hundred forty seven    Dollars
**City** NATIONAL BANK
For 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/2018 FORM 1040
⑆051904524⑈ 9010578889⑈ 0104⑈  00000134700⑈

Check 1044 Amount $1,347.00 Date 4/15/2019

CNB-000075



**CITY** NATIONAL BANK
Follow us on Facebook: bankatcity or on Twitter: @bankatcity
BANKATCITY.COM

Date   5/17/19          Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account               Current Balance      Images
   XXXXXX8889     eSTATEMENT CHECKING                  7,618.40           3

-------------------------- Checking Account   ---------------------------------

       Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                      Number of Images                    3
Account Number          XXXXXX8889      Statement Dates   4/18/19 thru  5/19/19
Previous Balance          8,073.89      Days in the statement period        32
  19 Deposits/Credits    24,579.06      Average Ledger Balance        8,627.47
  19 Checks/Debits       25,034.55      Average Collected Bal         8,627.47
Service Charge                 .00
Interest Paid                  .00
Current Balance           7,618.40

--------------------------------------------------------------------------------

--------------------------- Activity in Date Order  ----------------------------
Date     Description            Check#          Amount        Balance
4/19 DEPOSIT                                   1,106.04       9,179.93
        TRANSFER   PAYPAL
        1005437843188
4/19 Transf to SAVINGS          0001           5,000.00-      4,179.93
        Confirmation number  419193684
4/22 DEPOSIT                                   2,100.00       6,279.93
        TRANSFER   PAYPAL
        1005455926351
4/23 DEPOSIT                                     763.34       7,043.27
        TRANSFER   PAYPAL
        1005464302387
4/23 CHECK                                     1,000.00-      6,043.27
4/23 WITHDRAWAL                                   57.49-      5,985.78
        BANK DRAFT SUDDENLINK
        XXXXX 026104001
4/23 WITHDRAWAL                                  212.99-      5,772.79
        CPPWDRAWAL AMER ELECT PWR
        0284361095
4/24 DEPOSIT                                     600.00       6,372.79
        TRANSFER   PAYPAL
        1005471625058
4/24 DEPOSIT                                   1,072.63       7,445.42
        TRANSFER   PAYPAL
        1005472630068
4/25 DEPOSIT                                     606.16       8,051.58
        TRANSFER   PAYPAL

Date   5/17/19        Page      2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                XXXXXX8889  (Continued)

---------------------------- Activity in Date Order ----------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
|      | 1005480438227 | | | |
| 4/26 | DEPOSIT | | 493.63 | 8,545.21 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005487588214 | | | |
| 4/26 | ATM W/D 2212 04/25/19 00003192 | | 500.00- | 8,045.21 |
|      | 308 GOFF MT ROAD | | | |
|      | CROSS LANES   WV | | | |
|      | Card# 9724 | | | |
| 4/26 | CHECK | | 1,000.00- | 7,045.21 |
| 4/29 | DEPOSIT | | 3,871.41 | 10,916.62 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005510475884 | | | |
| 4/29 | ATM W/D 1629 04/28/19 00003719 | | 700.00- | 10,216.62 |
|      | 308 GOFF MT ROAD | | | |
|      | CROSS LANES   WV | | | |
|      | Card# 9724 | | | |
| 4/29 | CHECK | | 2,000.00- | 8,216.62 |
| 4/30 | DEPOSIT | | 1,276.20 | 9,492.82 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005518377328 | | | |
| 5/01 | DEPOSIT | | 854.66 | 10,347.48 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005527400385 | | | |
| 5/01 | WITHDRAWAL | | 957.42- | 9,390.06 |
|      | LOAN PYMT   CHEMICAL BANK | | | |
|      | 32101432497814 | | | |
| 5/03 | DEPOSIT | | 2,361.54 | 11,751.60 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005544746318 | | | |
| 5/06 | DEPOSIT | | 3,007.43 | 14,759.03 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005568415182 | | | |
| 5/06 | Transf to SAVINGS      0001 | | 5,000.00- | 9,759.03 |
|      | Confirmation number  506194770 | | | |
| 5/07 | DEPOSIT | | 1,121.25 | 10,880.28 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005576477889 | | | |
| 5/09 | DEPOSIT | | 758.97 | 11,639.25 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005592455603 | | | |
| 5/10 | DEPOSIT | | 530.01 | 12,169.26 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005600186413 | | | |
| 5/10 | ATM W/D 1643 05/10/19 00005831 | | 700.00- | 11,469.26 |
|      | 308 GOFF MT ROAD | | | |
|      | CROSS LANES   WV | | | |
|      | Card# 9724 | | | |
| 5/13 | DEPOSIT | | 1,800.00 | 13,269.26 |
|      | TRANSFER   PAYPAL | | | |
|      | 1005623159715 | | | |
| 5/13 | ATM W/D 1705 05/11/19 00006059 | | 700.00- | 12,569.26 |
|      | 308 GOFF MT ROAD | | | |

CNB-000077

```
                                          Date  5/17/19          Page      3


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313


  eSTATEMENT CHECKING                 XXXXXX8889  (Continued)

  --------------------------   Activity in Date Order   ---------------------------
  Date    Description                   Check#          Amount              Balance
          CROSS LANES   WV
          Card# 9724
  5/13 ATM W/D 1650 05/13/19 00006347                   700.00-          11,869.26
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 9724
  5/13 WITHDRAWAL                                         31.44-          11,837.82
       PAYMENT    WEST VIRGINIA-AM
       210018267267
  5/14 DEPOSIT                                           533.89          12,371.71
       TRANSFER   PAYPAL
       1005630718641
  5/14 DBT CRD 1002 05/14/19 00011377                     64.61-         12,307.10
       AT&T*BILL PAYMENT
       8003310500   GA
       Card# 9724
  5/14 Transf to SAVINGS      0001                     5,000.00-          7,307.10
       Confirmation number   514190078
  5/15 DEPOSIT                                           777.38           8,084.48
       TRANSFER   PAYPAL
       1005637871975
  5/16 ATM W/D 1656 05/16/19 00006867                   700.00-           7,384.48
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 9724
  5/17 DEPOSIT                                           944.52           8,329.00
       TRANSFER   PAYPAL
       1005653820040
  5/17 ATM W/D 1756 05/17/19 00007063                   700.00-           7,629.00
       308 GOFF MT ROAD
       CROSS LANES   WV
       Card# 9724
  5/17 WITHDRAWAL                                         10.60-          7,618.40
       CLUB FEES  PLANET FIT
       1913608696075

  --------------------------------------------------------------------------------

  --------------------------   Summary by Check Number   ------------------------
  Date  Check No       Amount  Date  Check No       Amount  Date  Check No      Amount
  4/23           1,000.00  4/26              1,000.00  4/29             2,000.00
  * Denotes missing check numbers

  --------------------------------------------------------------------------------

  --------------------------   Summary of Deposits   ---------------------------
  Date        Amount  Date          Amount  Date             Amount
  4/19      1,106.04  4/22        2,100.00  4/23             763.34
  4/24        600.00  4/24        1,072.63  4/25             606.16
  4/26        493.63  4/29        3,871.41  4/30           1,276.20
  5/01        854.66  5/03        2,361.54  5/06           3,007.43
```

CNB-000078

Date  5/17/19          Page     4

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

------------------------------  Summary of Deposits  ------------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 5/07 | 1,121.25 | 5/09 | 758.97 | 5/10 | 530.01 |
| 5/13 | 1,800.00 | 5/14 | 533.89 | 5/15 | 777.38 |
| 5/17 | 944.52 | | | | |

End of Statement

CNB-000079

Page:                              5
Statement Date:           5/17/2019
Account Number:        9010578889

Check 0 Amount $1,000.00 Date 4/23/2019

Check 0 Amount $1,000.00 Date 4/26/2019

Check 0 Amount $2,000.00 Date 4/29/2019

CNB-000080



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK AT CITY.COM

Date   6/17/19                Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

--------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number     Type of Account                    Current Balance      Images
    XXXXXX8889     eSTATEMENT CHECKING                      10,266.00          3

--------------------------       Checking Account      -------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                      Number of Images                      3
Account Number          XXXXXX8889       Statement Dates   5/20/19 thru  6/17/19
Previous Balance           7,618.40      Days in the statement period         29
    17 Deposits/Credits   25,392.01      Average Ledger Balance        11,114.16
    23 Checks/Debits      22,744.41      Average Collected Bal         11,114.16
Service Charge                   .00
Interest Paid                    .00
Current Balance           10,266.00

--------------------------------------------------------------------------------

---------------------------      Activity in Date Order    ---------------------
Date      Description            Check#          Amount          Balance
5/20 DEPOSIT                                   4,546.99        12,165.39
         TRANSFER   PAYPAL
         1005675693944
5/20 CHECK                                       900.00-       11,265.39
5/21 ATM W/D 1618 05/21/19 00007785              700.00-       10,565.39
         308 GOFF MT ROAD
         CROSS LANES  WV
         Card# 9724
5/22 DEPOSIT                                     911.16        11,476.55
         TRANSFER   PAYPAL
         1005690443553
5/23 WITHDRAWAL                                   57.49-       11,419.06
         BANK DRAFT SUDDENLINK
         XXXXX 026104001
5/23 WITHDRAWAL                                   86.07-       11,332.99
         CPPWDRAWAL AMER ELECT PWR
         0284361095
5/24 DEPOSIT                                     945.49        12,278.48
         TRANSFER   PAYPAL
         1005704891403
5/24 ATM W/D 1507 05/24/19 00008326              700.00-       11,578.48
         308 GOFF MT ROAD
         CROSS LANES  WV
         Card# 9724
5/28 DEPOSIT                                   5,700.61        17,279.09
         TRANSFER   PAYPAL

CNB-000081

```
                                          Date  6/17/19      Page    2


        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313


eSTATEMENT CHECKING                 XXXXXX8889  (Continued)

---------------------------  Activity in Date Order  ---------------------------
Date     Description            Check#            Amount           Balance
         1005733951024
5/28 ATM W/D 1515 05/26/19 00008689              700.00-          16,579.09
        308 GOFF MT ROAD
        CROSS LANES  WV
        Card# 9724
5/28 POS DEB 1321 05/25/19 00010276              101.39-          16,477.70
        SAM S Club
        South CharlesWV
        Card# 9724
5/28 Transf to SAVINGS       0001              5,000.00-          11,477.70
        Confirmation number  528195931
5/29 ATM W/D 1655 05/29/19 00009032              700.00-          10,777.70
        308 GOFF MT ROAD
        CROSS LANES  WV
        Card# 9724
5/30 DEPOSIT                                   1,609.77          12,387.47
        TRANSFER    PAYPAL
        1005749137724
6/03 DEPOSIT                                   3,210.98          15,598.45
        TRANSFER    PAYPAL
        1005781452895
6/03 ATM W/D 2058 05/31/19 00009478              700.00-          14,898.45
        308 GOFF MT ROAD
        CROSS LANES  WV
        Card# 9724
6/03 ATM W/D 1749 06/02/19 00009866              700.00-          14,198.45
        308 GOFF MT ROAD
        CROSS LANES  WV
        Card# 9724
6/03 CHECK                                       200.00-          13,998.45
6/03 WITHDRAWAL                                  957.42-          13,041.03
        LOAN PYMT   CHEMICAL BANK
         32101432497814
6/04 DEPOSIT                                     734.90          13,775.93
        TRANSFER    PAYPAL
        1005790237222
6/04 Transf to SAVINGS       0001              5,000.00-           8,775.93
        Confirmation number  604192193
6/05 DEPOSIT                                     620.59           9,396.52
        TRANSFER    PAYPAL
        1005798690397
6/05 ATM W/D 1637 06/05/19 00000225              700.00-           8,696.52
        308 GOFF MT ROAD
        CROSS LANES  WV
        Card# 9724
6/06 DEPOSIT                                     609.38           9,305.90
        TRANSFER    PAYPAL
        1005806048448
6/07 DEPOSIT                                     139.29           9,445.19
        TRANSFER    PAYPAL
        1005814516271
```

CNB-000082

Date   6/17/19          Page      3


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------- Activity in Date Order  ----------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| 6/07 | DEPOSIT | | 459.42 | 9,904.61 |
| | TRANSFER   PAYPAL | | | |
| | 1005814309278 | | | |
| 6/07 | ATM W/D 2307 06/06/19 00000486 | | 700.00- | 9,204.61 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 9724 | | | |
| 6/10 | DEPOSIT | | 2,200.00 | 11,404.61 |
| | TRANSFER   PAYPAL | | | |
| | 1005835565435 | | | |
| 6/11 | DEPOSIT | | 850.00 | 12,254.61 |
| | TRANSFER   PAYPAL | | | |
| | 1005843656235 | | | |
| 6/11 | ATM W/D 1135 06/11/19 00001283 | | 700.00- | 11,554.61 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 9724 | | | |
| 6/11 | WITHDRAWAL | | 31.44- | 11,523.17 |
| | PAYMENT    WEST VIRGINIA-AM | | | |
| | 210018267267 | | | |
| 6/12 | DEPOSIT | | 586.39 | 12,109.56 |
| | TRANSFER   PAYPAL | | | |
| | 1005852393891 | | | |
| 6/13 | DEPOSIT | | 348.17 | 12,457.73 |
| | TRANSFER   PAYPAL | | | |
| | 1005859486067 | | | |
| 6/13 | ATM W/D 1635 06/13/19 00001662 | | 700.00- | 11,757.73 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 9724 | | | |
| 6/13 | CHECK | | 200.00- | 11,557.73 |
| 6/14 | DEPOSIT | | 194.58 | 11,752.31 |
| | TRANSFER   PAYPAL | | | |
| | 1005867622337 | | | |
| 6/17 | DEPOSIT | | 1,724.29 | 13,476.60 |
| | TRANSFER   PAYPAL | | | |
| | 1005889946354 | | | |
| 6/17 | ATM W/D 1549 06/15/19 00002061 | | 700.00- | 12,776.60 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES   WV | | | |
| | Card# 9724 | | | |
| 6/17 | Transf to SAVINGS        0001 | | 2,500.00- | 10,276.60 |
| | Confirmation number  617194586 | | | |
| 6/17 | WITHDRAWAL | | 10.60- | 10,266.00 |
| | CLUB FEES  PLANET FIT | | | |
| | 1916508414857 | | | |

----------------------------------------------------------------------------------

CNB-000083

Date  6/17/19          Page      4


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------- Summary by Check Number ----------------------------
Date  Check No        Amount  Date  Check No        Amount  Date  Check No         Amount
 5/20                 900.00  6/03                  200.00  6/13                   200.00
* Denotes missing check numbers


---------------------------------------------------------------------------------

------------------------------ Summary of Deposits ------------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 5/20 | 4,546.99 | 5/22 | 911.16 | 5/24 | 945.49 |
| 5/28 | 5,700.61 | 5/30 | 1,609.77 | 6/03 | 3,210.98 |
| 6/04 | 734.90 | 6/05 | 620.59 | 6/06 | 609.38 |
| 6/07 | 139.29 | 6/07 | 459.42 | 6/10 | 2,200.00 |
| 6/11 | 850.00 | 6/12 | 586.39 | 6/13 | 348.17 |
| 6/14 | 194.58 | 6/17 | 1,724.29 | | |

End of Statement

CNB-000084

Page:                          5
Statement Date:            6/17/2019
Account Number:        9010578889

Check 0 Amount $900.00 Date 5/20/2019

Check 0 Amount $200.00 Date 6/3/2019

Check 0 Amount $200.00 Date 6/13/2019

CNB-000085



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANKatCITY.COM

Date   7/17/19          Page       1


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313



For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

---------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                    Current Balance      Images
     XXXXXX8889    eSTATEMENT CHECKING                      7,404.68            3

------------------------------       Checking Account    ------------------------------

       Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                         Number of Images                    3
Account Number              XXXXXX8889      Statement Dates   6/18/19 thru  7/17/19
Previous Balance             10,266.00      Days in the statement period        30
  11 Deposits/Credits       173,801.13      Average Ledger Balance        15,304.87
  21 Checks/Debits          176,662.45      Average Collected Bal         15,304.87
Service Charge                     .00
Interest Paid                      .00
Current Balance               7,404.68



--------------------------------------------------------------------------------
----------------------------       Activity in Date Order    ----------------------------
Date      Description              Check#          Amount            Balance
 6/18 ATM W/D 1624 06/18/19 00002536             700.00-           9,566.00
      308 GOFF MT ROAD
      CROSS LANES  WV
      Card# 9724
 6/19 DEPOSIT                                     865.06           10,431.06
      TRANSFER   PAYPAL
      1005905504336
 6/20 ATM W/D 1559 06/20/19 00002725             700.00-           9,731.06
      308 GOFF MT ROAD
      CROSS LANES  WV
      Card# 9724
 6/21 DEPOSIT                                   1,363.81          11,094.87
      TRANSFER   PAYPAL
      1005920667151
 6/24 CHECK                                     2,000.00-          9,094.87
 6/24 WITHDRAWAL                                   75.21-          9,019.66
      CPPWDRAWAL AMER ELECT PWR
      0284361095
 6/25 DEPOSIT                                   2,031.02          11,050.68
      TRANSFER   PAYPAL
      1005950507823
 6/25 WITHDRAWAL                                   57.49-         10,993.19
      BANK DRAFT SUDDENLINK
      XXXXX 026104001
 6/27 DEPOSIT                                   1,690.00          12,683.19
      TRANSFER   PAYPAL

CNB-000086

```
                                        Date   7/17/19        Page      2



        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313


eSTATEMENT CHECKING                 XXXXXX8889  (Continued)

----------------------------  Activity in Date Order  ----------------------------
Date     Description           Check#          Amount           Balance
         1005966496859
6/28 DEPOSIT                                   795.07         13,478.26
         TRANSFER    PAYPAL
         1005974934878
7/01 DEPOSIT                                 2,561.39         16,039.65
         TRANSFER    PAYPAL
         1005998243861
7/01 ATM W/D 1510 06/29/19 00004300            700.00-        15,339.65
         308 GOFF MT ROAD
         CROSS LANES   WV
         Card# 9724
7/01 ATM W/D 1600 06/30/19 00004496            700.00-        14,639.65
         308 GOFF MT ROAD
         CROSS LANES   WV
         Card# 9724
7/01 Transf to SAVINGS          0001         2,470.60-        12,169.05
         Confirmation number   701194753
7/01 WITHDRAWAL                                957.42-        11,211.63
         LOAN PYMT   CHEMICAL BANK
         32101432497814
7/05 DEPOSIT                                 3,636.48         14,848.11
         TRANSFER    PAYPAL
         1006033373225
7/05 ATM W/D 1524 07/05/19 00005452            700.00-        14,148.11
         308 GOFF MT ROAD
         CROSS LANES   WV
         Card# 9724
7/05 CHECK                                     400.00-        13,748.11
7/05 Transf to SAVINGS          0001         5,000.00-         8,748.11
         Confirmation number   705192196
7/08 Trsf from SAVINGS          0001       155,000.00        163,748.11
         Confirmation number   708197023
7/08 DEPOSIT                                 1,855.77        165,603.88
         TRANSFER    PAYPAL
         1006056574181
7/08 ATM W/D 1628 07/08/19 00006031            700.00-       164,903.88
         308 GOFF MT ROAD
         CROSS LANES   WV
         Card# 9724
7/09 CHECK                      1045       155,000.00-         9,903.88
7/11 Transf to SAVINGS          0001         2,500.00-         7,403.88
         Confirmation number   711194133
7/12 DEPOSIT                                 1,199.79          8,603.67
         TRANSFER    PAYPAL
         1006088341143
7/15 DEPOSIT                                 2,802.74         11,406.41
         TRANSFER    PAYPAL
         1006110550904
7/15 ATM W/D 1512 07/13/19 00008103            700.00-        10,706.41
         304 10TH AVE
```

Date   7/17/19          Page      3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

---------------------------- Activity in Date Order  ----------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
|      | DUNBAR       WV |  |  |  |
|      | Card# 9724 |  |  |  |
| 7/15 | Transf to SAVINGS    0001 |  | 2,500.00- | 8,206.41 |
|      | Confirmation number   715190116 |  |  |  |
| 7/15 | WITHDRAWAL |  | 34.23- | 8,172.18 |
|      | PAYMENT    WEST VIRGINIA-AM |  |  |  |
|      | 210018267267 |  |  |  |
| 7/16 | ATM W/D 1413 07/16/19 00007449 |  | 700.00- | 7,472.18 |
|      | 308 GOFF MT ROAD |  |  |  |
|      | CROSS LANES  WV |  |  |  |
|      | Card# 9724 |  |  |  |
| 7/16 | WITHDRAWAL |  | 56.90- | 7,415.28 |
|      | INTERNET   WASTE MANAGEMENT |  |  |  |
|      | 99929034 |  |  |  |
| 7/17 | WITHDRAWAL |  | 10.60- | 7,404.68 |
|      | CLUB FEES  PLANET FIT |  |  |  |
|      | 1919708545191 |  |  |  |

--------------------------------------------------------------------------------

---------------------------- Summary by Check Number ----------------------------

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 6/24 |  | 2,000.00 | 7/05 |  | 400.00 | 7/09 | 1045* | 155,000.00 |

* Denotes missing check numbers

--------------------------------------------------------------------------------

---------------------------- Summary of Deposits ----------------------------

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 6/19 | 865.06 | 6/21 | 1,363.81 | 6/25 | 2,031.02 |
| 6/27 | 1,690.00 | 6/28 | 795.07 | 7/01 | 2,561.39 |
| 7/05 | 3,636.48 | 7/08 | 155,000.00 | 7/08 | 1,855.77 |
| 7/12 | 1,199.79 | 7/15 | 2,802.74 |  |  |

End of Statement

CNB-000088

Page:                                    4
Statement Date:                  7/17/2019
Account Number:            9010578889

**City** NATIONAL BANK — CHECKING WITHDRAWAL

WUF653970
3/5/23
DATE 6/24/19        ACCOUNT NUMBER  9010578889
NAME Nedel Vladimirov
AMOUNT two thousand 00/100        DOLLARS
SIGNATURE                                 AMOUNT OF WITHDRAWAL
1:500 1:000 1:                   $ 2000.00

Check 0 Amount $2,000.00 Date 6/24/2019

**City** NATIONAL BANK — CHECKING WITHDRAWAL

DATE 7/5/19        ACCOUNT NUMBER  9010578889
NAME
AMOUNT Four Hundred        DOLLARS
SIGNATURE                                 AMOUNT OF WITHDRAWAL
1:500 1:000 1:                   $ 400.00

Check 0 Amount $400.00 Date 7/5/2019

NEDELTCHO V VLADIMIROV        10-13                          1045
5420 HILLBROOK DR                                        55-632/618
CROSS LANES, WV 25313                                        88

Pay to the          7/8/19
Order of  NEDELTCHO VLADIMIROV      | $ 155,000.00
ONE HUNDRED FIFTY FIVE THOUSAND                Dollars

**City** NATIONAL BANK
Cross Lanes, West Virginia 25313

For
1:051904524 1:  9010578889 11  1045

Check 1045 Amount $155,000.00 Date 7/9/2019

CNB-000089



**CITY**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK@CITY.COM

Date   8/16/19        Page        1

```
        NEDELTCHO V VLADIMIROV
        5429 HILLBROOK DRIVE
        CROSS LANES WV 25313
```

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------------

-------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account              Current Balance    Images
     XXXXXX8889   eSTATEMENT CHECKING                 9,578.86         5

--------------------------- Checking Account -------------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

| eSTATEMENT CHECKING | | Number of Images | 5 |
|---|---|---|---|
| Account Number | XXXXXX8889 | Statement Dates    7/18/19 thru  8/18/19 | |
| Previous Balance | 7,404.68 | Days in the statement period | 32 |
|    10 Deposits/Credits | 11,844.38 | Average Ledger Balance | 9,207.93 |
|    11 Checks/Debits | 9,670.20 | Average Collected Bal | 9,182.84 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 9,578.86 | | |

--------------------------------------------------------------------------------

----------------------------- Activity in Date Order ---------------------------
| Date | Description | Check# | Amount | Balance |
|---|---|---|---|---|
| 7/19 | CHECK | 1060 | 41.28- | 7,363.40 |
| 7/22 | DEPOSIT | | 2,649.85 | 10,013.25 |
| | TRANSFER    PAYPAL | | | |
| | 1006165245997 | | | |
| 7/22 | DBT CRD 2343 07/19/19 00032382 | | 691.99- | 9,321.26 |
| | CWT VAUGHAN | | | |
| | TORONTO       ON | | | |
| | Card# 9724 | | | |
| 7/23 | WITHDRAWAL | | 57.49- | 9,263.77 |
| | BANK DRAFT SUDDENLINK | | | |
| | XXXXX 026104001 | | | |
| 7/23 | WITHDRAWAL | | 107.02- | 9,156.75 |
| | CPPWDRAWAL AMER ELECT PWR | | | |
| | 0284361095 | | | |
| 7/24 | DEPOSIT | | 738.23 | 9,894.98 |
| | TRANSFER    PAYPAL | | | |
| | 1006181359300 | | | |
| 7/25 | ATM W/D 1722 07/25/19 00009049 | | 700.00- | 9,194.98 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 9724 | | | |
| 7/29 | DEPOSIT | | 2,146.97 | 11,341.95 |
| | TRANSFER    PAYPAL | | | |
| | 1006219171428 | | | |
| 7/29 | ATM W/D 1751 07/27/19 00009465 | | 700.00- | 10,641.95 |
| | 308 GOFF MT ROAD | | | |

CNB-000090

Date  8/16/19          Page      2


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


eSTATEMENT CHECKING                XXXXXX8889  (Continued)

---------------------------- Activity in Date Order  ----------------------------
| Date | Description                  Check# | Amount | Balance |
|------|----------------------------------------|--------|---------|
|      | CROSS LANES  WV |  |  |
|      | Card# 9724 |  |  |
| 7/30 | ATM W/D 1701 07/30/19 00009920 | 700.00- | 9,941.95 |
|      | 308 GOFF MT ROAD |  |  |
|      | CROSS LANES  WV |  |  |
|      | Card# 9724 |  |  |
| 7/31 | DEPOSIT | 1,184.46 | 11,126.41 |
|      | TRANSFER  PAYPAL |  |  |
|      | 1006235912724 |  |  |
| 8/01 | DEPOSIT | 868.19 | 11,994.60 |
|      | TRANSFER  PAYPAL |  |  |
|      | 1006244146963 |  |  |
| 8/01 | ATM W/D 1703 08/01/19 00000342 | 700.00- | 11,294.60 |
|      | 308 GOFF MT ROAD |  |  |
|      | CROSS LANES  WV |  |  |
|      | Card# 9724 |  |  |
| 8/01 | WITHDRAWAL | 957.42- | 10,337.18 |
|      | LOAN PYMT  CHEMICAL BANK |  |  |
|      | 32101432497814 |  |  |
| 8/02 | DEPOSIT | 700.00 | 11,037.18 |
|      | TRANSFER  PAYPAL |  |  |
|      | 1006253401948 |  |  |
| 8/02 | CHECK | 4,000.00- | 7,037.18 |
| 8/05 | DEPOSIT | 1,002.71 | 8,039.89 |
| 8/05 | DEPOSIT | 1,015.00 | 9,054.89 |
| 8/05 | DEPOSIT | 1,236.91 | 10,291.80 |
|      | TRANSFER  PAYPAL |  |  |
|      | 1006277471453 |  |  |
| 8/06 | DEPOSIT | 302.06 | 10,593.86 |
|      | TRANSFER  PAYPAL |  |  |
|      | 1006285046174 |  |  |
| 8/08 | CHECK | 1,015.00- | 9,578.86 |

--------------------------------------------------------------------------------

--------------------------- Summary by Check Number  ---------------------------
| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 8/02 |  | 4,000.00 | 8/08 |  | 1,015.00 | 7/19 | 1060* | 41.28 |

* Denotes missing check numbers

--------------------------------------------------------------------------------

--------------------------- Summary of Deposits  ---------------------------
| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 7/22 | 2,649.85 | 7/24 | 738.23 | 7/29 | 2,146.97 |
| 7/31 | 1,184.46 | 8/01 | 868.19 | 8/02 | 700.00 |
| 8/05 | 1,002.71 | 8/05 | 1,015.00 | 8/05 | 1,236.91 |
| 8/06 | 302.06 |  |  |  |  |

End of Statement

| | |
|---|---|
| Page: | 3 |
| Statement Date: | 8/16/2019 |
| Account Number: | 9010578889 |

| Credit | | DDA Deposit | |
|---|---|---|---|
| Bank: | City National Bank | Date/Time: | 08/05/2019 4:10 PM |
| Branch #: | 5 | Workstation: | CLANES5DT |
| Branch Name: | Cross Lanes | HIN #: | 715641380000319 |
| Teller ID: | S71232778 | | |
| Drawer #: | 503 | | |
| Trans #: | 102 | | |
| Misc: | Tm DDA Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5001-0010 | 9010578889 | 3 | $1,002.71 |

Amount $1,002.71 Date 8/5/2019

| Credit | | DDA Deposit | |
|---|---|---|---|
| Bank: | City National Bank | Date/Time: | 08/05/2019 4:31 PM |
| Branch #: | 5 | Workstation: | CLANES5DT |
| Branch Name: | Cross Lanes | HIN #: | 715641380000326 |
| Teller ID: | S71232778 | | |
| Drawer #: | 503 | | |
| Trans #: | 104 | | |
| Misc: | Tm DDA Deposit, | | |

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 5001-0010 | 9010578889 | 3 | $1,015.00 |

Amount $1,015.00 Date 8/5/2019



Check 0 Amount $4,000.00 Date 8/2/2019



Check 0 Amount $1,015.00 Date 8/8/2019



Check 1060 Amount $41.28 Date 7/19/2019



**City**
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK*IT*CITY.COM

Date   9/17/19            Page      1


```
          NEDELTCHO V VLADIMIROV
          5429 HILLBROOK DRIVE
          CROSS LANES WV 25313
```

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
-------------------------------------------------------------------------------
------------------- S u m m a r y   o f   A c c o u n t s -------------------
Account Number    Type of Account              Current Balance     Images
   XXXXXX8889     eSTATEMENT CHECKING                8,320.93

-------------------------- Checking Account -----------------------------------

       Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                    Number of Images                    0
Account Number           XXXXXX8889    Statement Dates  8/19/19 thru  9/17/19
Previous Balance           9,578.86    Days in the statement period        30
    Deposits/Credits            .00    Average Ledger Balance        8,861.81
  7 Checks/Debits          1,257.93    Average Collected Bal         8,861.81
Service Charge                  .00
Interest Paid                   .00
Current Balance            8,320.93


-------------------------------------------------------------------------------
------------------------- Activity in Date Order -----------------------------
Date      Description            Check#        Amount           Balance
 8/19 WITHDRAWAL                               10.60-           9,568.26
         CLUB FEES   PLANET FIT
         1922807418746
 8/19 WITHDRAWAL                               41.20-           9,527.06
         PAYMENT     WEST VIRGINIA-AM
         210018267267
 8/22 WITHDRAWAL                              149.18-           9,377.88
         CPPWDRAWAL AMER ELECT PWR
         0284361095
 8/23 WITHDRAWAL                               57.49-           9,320.39
         BANK DRAFT SUDDENLINK
         XXXXX 026104001
 9/03 WITHDRAWAL                              957.42-           8,362.97
         LOAN PYMT   CHEMICAL BANK
         32101432497814
 9/16 WITHDRAWAL                               31.44-           8,331.53
         PAYMENT     WEST VIRGINIA-AM
         210018267267
 9/17 WITHDRAWAL                               10.60-           8,320.93
         CLUB FEES   PLANET FIT
         1925907638775

                       End of Statement
```

CNB-000093



CITY
NATIONAL BANK
Follow us on Facebook: bankatcity
or on Twitter: @bankatcity
BANK@CITY.COM

Date 10/17/19          Page      1

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
--------------------------------------------------------------------------
----------------------- S u m m a r y   o f   A c c o u n t s -------------------
Account Number    Type of Account               Current Balance      Images
    XXXXXX8889    eSTATEMENT CHECKING              6,188.30

------------------------- Checking Account   ----------------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                  Number of Images                    0
Account Number           XXXXXX8889  Statement Dates   9/18/19 thru 10/17/19
Previous Balance            8,320.93 Days in the statement period        30
    Deposits/Credits            .00  Average Ledger Balance        7,635.84
 12 Checks/Debits          2,132.63  Average Collected Bal         7,635.84
Service Charge                  .00
Interest Paid                   .00
Current Balance             6,188.30


--------------------------------------------------------------------------
--------------------------- Activity in Date Order ---------------------------
Date   Description              Check#          Amount           Balance
 9/23 WITHDRAWAL                                61.34-          8,259.59
      CPPWDRAWAL AMER ELECT PWR
      0284361095
10/01 WITHDRAWAL                               957.42-          7,302.17
      LOAN PYMT  CHEMICAL BANK
      32101432497814
10/07 WITHDRAWAL                                57.49-          7,244.68
      CABLE PMNT SUDDENLINK 7712
      26503104
10/15 POS DEB 1633 10/13/19 00001000            68.13-          7,176.55
      SAMSCLUB #6457
      CHARLESTON    WV
      Card# 9724
10/15 POS DEB 1636 10/13/19 00750430           101.39-          7,075.16
      SAM S Club
      SOUTH CHARLESWV
      Card# 9724
10/15 POS DEB 1612 10/14/19 00018112           105.00-          6,970.16
      KROGER #7 5450 BIG TYL
      CHARLESTON    WV
      Card# 9724
10/15 POS DEB 1634 10/14/19 00059464           106.66-          6,863.50
      KROGER #7 5450 BIG TYL
      CHARLESTON    WV
      Card# 9724
10/15 POS DEB 1538 10/13/19 00901152           127.16-          6,736.34
      KROGER #7 5450 BIG TYL

CNB-000094

Date 10/17/19          Page     2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889  (Continued)

---------------------------   Activity in Date Order   ---------------------------

| Date | Description | Check# | Amount | Balance |
|------|-------------|--------|--------|---------|
| | CHARLESTON    WV | | | |
| | Card# 9724 | | | |
| 10/16 DBT | CRD 0508 10/16/19 00030527 | | 6.00- | 6,730.34 |
| | SOUTH CHARLESTON CARDI | | | |
| | 3047663688    WV | | | |
| | Card# 9724 | | | |
| 10/16 WITHDRAWAL | | | 31.44- | 6,698.90 |
| | PAYMENT    WEST VIRGINIA-AM | | | |
| | 210018267267 | | | |
| 10/17 ATM W/D | 1701 10/17/19 00003676 | | 500.00- | 6,198.90 |
| | 308 GOFF MT ROAD | | | |
| | CROSS LANES  WV | | | |
| | Card# 9724 | | | |
| 10/17 WITHDRAWAL | | | 10.60- | 6,188.30 |
| | CLUB FEES  PLANET FIT | | | |
| | 1928907566803 | | | |

End of Statement

CNB-000095



**City** NATIONAL BANK
Follow us on Facebook: bankatcity or on Twitter: @bankatcity
BANK AT CITY.COM

Date 11/15/19                    Page        1


NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313


For questions about your Statement or Account,
please contact your local branch at: (304) 776-7900
-------------------------------------------------------------------------------

---------------------- S u m m a r y   o f   A c c o u n t s --------------------
Account Number    Type of Account                    Current Balance      Images
   XXXXXX8889     eSTATEMENT CHECKING                    6,833.50            3

-------------------------       Checking Account     ----------------------------

        Account Title: NEDELTCHO V VLADIMIROV

eSTATEMENT CHECKING                    Number of Images                      3
Account Number           XXXXXX8889    Statement Dates  10/18/19 thru 11/17/19
Previous Balance          6,188.30     Days in the statement period         31
   11 Deposits/Credits    6,156.51     Average Ledger Balance          7,247.62
   12 Checks/Debits       5,511.31     Average Collected Bal           7,247.62
Service Charge                 .00
Interest Paid                  .00
Current Balance           6,833.50


-------------------------------------------------------------------------------

---------------------------  Activity in Date Order  ----------------------------
Date   Description              Check#          Amount            Balance
10/18 DEPOSIT                                   751.19           6,939.49
          TRANSFER    PAYPAL
          1006898704667
10/22 WITHDRAWAL                                 41.76-          6,897.73
          CPPWDRAWAL AMER ELECT PWR
          0284361095
10/22 CHECK                 7002                233.20-          6,664.53
          TEAYS VALLEY LAWN CARE
10/25 DEPOSIT                                 1,331.72           7,996.25
          TRANSFER    PAYPAL
          1006958063501
10/28 DEPOSIT                                   700.38           8,696.63
          TRANSFER    PAYPAL
          1006983699187
10/29 ATM W/D 1438 10/29/19 00005644            500.00-          8,196.63
          308 GOFF MT ROAD
          CROSS LANES   WV
          Card# 9724
11/01 WITHDRAWAL                                957.42-          7,239.21
          LOAN PYMT  CHEMICAL BANK
          32101432497814
11/04 Transf to FREECHEC        0002            190.00-          7,049.21
          Confirmation number 1104198599
11/06 WITHDRAWAL                                 57.49-          6,991.72
          CABLE PMNT SUDDENLINK 7712

CNB-000096

Date 11/15/19          Page     2

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                      XXXXXX8889  (Continued)

---------------------------- Activity in Date Order ----------------------------

| Date | Description Check# | Amount | Balance |
|------|--------------------|--------|---------|
| | 26503104 | | |
| 11/07 | DEPOSIT | 108.25 | 7,099.97 |
| 11/07 | CHECK | 700.00- | 6,399.97 |
| 11/08 | DEPOSIT | 940.76 | 7,340.73 |
| | TRANSFER    PAYPAL | | |
| | 1007086225171 | | |
| 11/12 | DEPOSIT | 280.09 | 7,620.82 |
| | TRANSFER    PAYPAL | | |
| | 1007122401563 | | |
| 11/12 | DEPOSIT | 484.95 | 8,105.77 |
| | TRANSFER    PAYPAL | | |
| | 1007113436809 | | |
| 11/12 | ATM W/D 1821 11/09/19 00007697 | 700.00- | 7,405.77 |
| | 308 GOFF MT ROAD | | |
| | CROSS LANES  WV | | |
| | Card# 9724 | | |
| 11/13 | DEPOSIT | 261.99 | 7,667.76 |
| | TRANSFER    PAYPAL | | |
| | 1007131189920 | | |
| 11/13 | ATM W/D 1327 11/13/19 00008062 | 700.00- | 6,967.76 |
| | 308 GOFF MT ROAD | | |
| | CROSS LANES  WV | | |
| | Card# 9724 | | |
| 11/13 | WITHDRAWAL | 31.44- | 6,936.32 |
| | PAYMENT    WEST VIRGINIA-AM | | |
| | 210018267267 | | |
| 11/14 | ATM W/D 1705 11/14/19 00008265 | 700.00- | 6,236.32 |
| | 308 GOFF MT ROAD | | |
| | CROSS LANES  WV | | |
| | Card# 9724 | | |
| 11/15 | DEPOSIT | 160.13 | 6,396.45 |
| | TRANSFER    PAYPAL | | |
| | 1007149393307 | | |
| 11/15 | DEPOSIT | 223.97 | 6,620.42 |
| | TRANSFER    PAYPAL | | |
| | 1007149953157 | | |
| 11/15 | DEPOSIT | 913.08 | 7,533.50 |
| | TRANSFER    PAYPAL | | |
| | 1007149140157 | | |
| 11/15 | ATM W/D 1610 11/15/19 00008443 | 700.00- | 6,833.50 |
| | 308 GOFF MT ROAD | | |
| | CROSS LANES  WV | | |
| | Card# 9724 | | |

--------------------------------------------------------------------------------

-------------------------- Summary by Check Number --------------------------
| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 11/07 | | 700.00 | 10/22 | 7002* | 233.20 |

* Denotes missing check numbers

CNB-000097

Date 11/15/19          Page       3

NEDELTCHO V VLADIMIROV
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

eSTATEMENT CHECKING                    XXXXXX8889   (Continued)

---------------------------------------------------------------------------------

------------------------------   Summary of Deposits   ----------------------------

| Date  | Amount | Date  | Amount   | Date  | Amount |
|-------|--------|-------|----------|-------|--------|
| 10/18 | 751.19 | 10/25 | 1,331.72 | 10/28 | 700.38 |
| 11/07 | 108.25 | 11/08 | 940.76   | 11/12 | 280.09 |
| 11/12 | 484.95 | 11/13 | 261.99   | 11/15 | 160.13 |
| 11/15 | 223.97 | 11/15 | 913.08   |       |        |

End of Statement

CNB-000098

Page:                           4
Statement Date:         11/15/2019
Account Number:       9010578889



Amount $108.25 Date 11/7/2019



Check 0 Amount $700.00 Date 11/7/2019



Check 7002 Amount $233.20 Date 10/22/2019

**CITY NATIONAL BANK**
308 GOFF MOUNTAIN ROAD
CROSS LANES WV 25313
304-776-7900
**INDIVIDUAL Activity Statement**

**NEDELTCHO V VLADIMIROV**
5429 HILLBROOK DRIVE
CROSS LANES WV 25313

| | |
|---|---|
| Account Number: | XXXXXX8889 |
| Interest Rate: | 0.000000 % |
| Previous Statement Balance: | $6,833.50 |
| Average Balance: | $10,030.00 |

| Date | Check # | Tran Code | Description | Amount | Balance |
|---|---|---|---|---|---|
| 11/18/2019 | 163 | | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007158530742 | $319.69 | $7,153.19 |
| 11/18/2019 | 163 | | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007176885706 | $2,154.40 | $9,307.59 |
| 11/18/2019 | 227 | | ATM Withdrawal ATM W/D 1249 11/17/19 00008738 308 GOFF MT ROAD CROSS LANES  WV Card# 9724 | ($700.00) | $8,607.59 |
| 11/18/2019 | 227 | | ATM Withdrawal ATM W/D 1649 11/18/19 00008937 308 GOFF MT ROAD CROSS LANES  WV Card# 9724 | ($700.00) | $7,907.59 |
| 11/18/2019 | 183 | | ACH Debit WITHDRAWAL CLUB FEES  PLANET FIT 1931907859116 | ($10.60) | $7,896.99 |
| 11/20/2019 | 163 | | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007195382697 | $1,054.70 | $8,951.69 |
| 11/20/2019 | 33 | | CHECK | ($500.00) | $8,451.69 |
| 11/20/2019 | 183 | | ACH Debit WITHDRAWAL CPPWDRAWAL AMER ELECT PWR 0284361095 | ($80.48) | $8,371.21 |
| 11/21/2019 | 163 | | ACH Credit DEPOSIT | $1,098.49 | $9,469.70 |

This temporary statement from CITY NATIONAL BANK is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

December 6, 2019

Page: 1

CNB-000100

| | | | | |
|---|---|---|---|---|
| | | TRANSFER  PAYPAL 1007204397045 | | |
| 11/25/2019 | 163 | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007240470740 | $2,554.19 | $12,023.89 |
| 11/26/2019 | 163 | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007250578058 | $475.11 | $12,499.00 |
| 11/27/2019 | 163 | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007260715678 | $489.16 | $12,988.16 |
| 11/27/2019 | 145 | Transfer to Savings Transf to SAVINGS        0001 Confirmation number 1127194514 | ($2,492.20) | $10,495.96 |
| 11/29/2019 | 163 | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007280608242 | $631.32 | $11,127.28 |
| 12/02/2019 | 227 | ATM Withdrawal ATM W/D 1729 12/02/19 00000920 308 GOFF MT ROAD CROSS LANES  WV Card# 9724 | ($700.00) | $10,427.28 |
| 12/02/2019 | 183 | ACH Debit WITHDRAWAL LOAN PYMT  CHEMICAL BANK 32101432497814 | ($957.42) | $9,469.86 |
| 12/03/2019 | 163 | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007332623171 | $1,818.33 | $11,288.19 |
| 12/04/2019 | 145 | Transfer to Savings Transf to SAVINGS        0001 Confirmation number 1204193925 | ($2,500.00) | $8,788.19 |
| 12/05/2019 | 163 | ACH Credit DEPOSIT TRANSFER  PAYPAL 1007356013422 | $1,265.07 | $10,053.26 |

This temporary statement from CITY NATIONAL BANK is not a formal statement of your account.
These items will be reflected again on your regularly scheduled statement.

December 6, 2019

CNB-000101

**City** NATIONAL BANK

**CHECKING WITHDRAWAL**

FLG58970

DATE 11/20/19

NAME _____

ACCOUNT NUMBER
9010578889

AMOUNT five hundred _____ DOLLARS

SIGNATURE _____ $

AMOUNT OF WITHDRAWAL
500.00

⑆500⑆000⑈

Check: 0 Amount: $500.00 Date: 11/20/2019
Run: 1024, Batch: 16, Seq: 247, Source: C21-Vertex

>051904524< 20191120
City National Bank

Check: 0 Amount: $500.00 Date: 11/20/2019
Run: 1024, Batch: 16, Seq: 247, Source: C21-Vertex

Printed 12/6/2019

City National Bank of West Virginia Charleston WV – Page 1 of 1